Debtor name **Comfort Line LTD.**

United States Bankruptcy Court for the: NORTHERN DISTRICT OF OHIO

Case number (if known) **20-31883**

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors 12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.** Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

■   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

■   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

■   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

■   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

■   *Schedule H: Codebtors* (Official Form 206H)

■   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

■   Amended *Schedule*   **Official Form 204**

■   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐   Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **August  6, 2020**           X **/s/ Richard G. LaValley, Jr.**
                                               Signature of individual signing on behalf of debtor

                                               **Richard G. LaValley, Jr.**
                                               Printed name

                                               **Member representative**
                                               Position or relationship to debtor

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor name    **Comfort Line LTD.**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF OHIO

Case number (if known)    **20-31883**

☐ Check if this is an
   amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals      12/15

| Part 1: | Summary of Assets |
|---|---|

1.    ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

     **1a. Real property:**
     Copy line 88 from *Schedule A/B*................................................................................    $      **0.00**

     **1b. Total personal property:**
     Copy line 91A from *Schedule A/B*..............................................................................    $      **575,855.23**

     **1c. Total of all property:**
     Copy line 92 from *Schedule A/B*................................................................................    $      **575,855.23**

| Part 2: | Summary of Liabilities |
|---|---|

2.    ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
     Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*...................................    $      **0.00**

3.    ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

     **3a. Total claim amounts of priority unsecured claims:**
     Copy the total claims from Part 1 from line 5a of *Schedule E/F*.............................................................    $      **0.00**

     **3b. Total amount of claims of nonpriority amount of unsecured claims:**
     Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.................................................    +$      **1,547,185.43**

4.    Total liabilities ................................................................................................................
     Lines 2 + 3a + 3b      $      **1,547,185.43**

20-31883-jpg    Doc 15    FILED 08/06/20    ENTERED 08/06/20 13:07:02    Page 2 of 46

Debtor name    **Comfort Line LTD.**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF OHIO

Case number (if known)    **20-31883**

☐ Check if this is an amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

**1. Does the debtor have any cash or cash equivalents?**

☐ No.  Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
| --- | --- | --- | --- |

3.    **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- | --- |
| 3.1. | **Waterford** | **Checking** | **5031** | **$6,746.09** |
| 3.2. | **Waterford** | **Money Market** | **9138** | **$0.28** |
| 3.3. | **Key Bank N.A.** | **HSA** | **0240** | **Unknown** |

4.    Other cash equivalents *(Identify all)*

5.    **Total of Part 1.**
     Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| **$6,746.37** |
| --- |

| Part 2: | Deposits and Prepayments |
| --- | --- |

**6. Does the debtor have any deposits or prepayments?**

☐ No.  Go to Part 3.
■ Yes Fill in the information below.

7.    **Deposits, including security deposits and utility deposits**
     Description, including name of holder of deposit

8.    **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
     Description, including name of holder of prepayment

| 8.1. | **Glass Masters**<br>**Prepaid Invoice** | **$1,209.57** |
|---|---|---|
| 8.2. | **Gwinn's Siding and Window Company**<br>**Prepaid Invoice** | **$161.68** |
| 8.3. | **Gary Naylor**<br>**Prepaid Invoice** | **$5,500.00** |
| 8.4. | **Buehler Handyman Services**<br>**Prepaid Invoice** | **$2,207.52** |
| 8.5. | **Packerland Home Improvement**<br>**Prepaid Invoice** | **$61.58** |
| 8.6. | **Comfort Line Ltd Retail Sales**<br>**(Prepaid Invoice)** | **$1,214.28** |
| 8.7. | **Benson Contracting Services**<br>**(Prepaid Invoice)** | **$10,000.00** |

9.    **Total of Part 2.**

      Add lines 7 through 8. Copy the total to line 81.                    **$20,354.63**

**Part 3:**     **Accounts receivable**

10. **Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
☑ Yes Fill in the information below.

11.     **Accounts receivable**

11a. 90 days old or less:          **390,418.79** - **0.00** = .... **$390,418.79**
                                   face amount         doubtful or uncollectible accounts

11b. Over 90 days old:             **8,497.18** - **7,523.00** =.... **$974.18**
                                   face amount         doubtful or uncollectible accounts

12.     **Total of Part 3.**

      Current value on lines 11a + 11b = line 12.  Copy the total to line 82.     **$391,392.97**

**Part 4:**     **Investments**

13. **Does the debtor own any investments?**

☑ No.  Go to Part 5.
☐ Yes Fill in the information below.

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.

■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19.   **Raw materials** **Vinyl Lineal (estimated disposal costs: $4,698)** | | $0.00 | Liquidation | $400.00 |
| **Packaging (estimated disposal costs: $1731)** | | $0.00 | Liquidation | $1,250.00 |
| **Stock Glass (estimated diposal costs: $300)** | | $0.00 | Liquidation | $0.00 |
| **FG Lineal (estimated disposal costs: $2,468)** | | $0.00 | Liquidation | $0.00 |
| **Components (estimated disposal costs: $1,503).** | | $0.00 | Liquidation | $15,600.00 |
| **Paint (estimated disposal costs: $3,120)** | | $0.00 | Liquidation | $0.00 |
| **Pultrusion (estimated disposal costs $2,467)** | | $0.00 | Liquidation | $0.00 |
| **Balances** | | $0.00 | Liquidation | $5,000.00 |
| **ABS Lineal (estimated disposal costs: $1,736)** | | $0.00 | Liquidation | $0.00 |
| **Aluminum Lineal** | | $0.00 | Liquidation | $10,000.00 |

20.   **Work in progress**

| **App. 216 pieces of materials held at vendor, Fentech, for fabrication. No current value; vendor would charge to scrap materials.** | | $0.00 | Liquidation | $0.00 |
|---|---|---|---|---|
| **Attached** | | $0.00 | **Revenue based** | $35,286.26 |

21. **Finished goods, including goods held for resale**

22. **Other inventory or supplies**

23. **Total of Part 5.**

    Add lines 19 through 22.  Copy the total to line 84.

    | $67,536.26 |
    |---|

24. **Is any of the property listed in Part 5 perishable?**
    ☐ No
    ■ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
    ■ No
    ☐ Yes. Book value _____ Valuation method _____ Current Value _____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
    ☐ No
    ■ Yes

| Part 6: | **Farming and fishing-related assets (other than titled motor vehicles and land)** |
|---|---|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

    ■ No.  Go to Part 7.
    ☐ Yes Fill in the information below.

| Part 7: | **Office furniture, fixtures, and equipment; and collectibles** |
|---|---|

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

    ■ No.  Go to Part 8.
    ☐ Yes Fill in the information below.

| Part 8: | **Machinery, equipment, and vehicles** |
|---|---|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

    ☐ No.  Go to Part 9.
    ■ Yes Fill in the information below.

| **General description**<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | **Net book value of debtor's interest**<br>(Where available) | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|---|

47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

| 47.1. | **2012 Nissan Sprinter Van** | $0.00 | Liquidation | $6,500.00 |
|---|---|---|---|---|
| 47.2. | **2012 Ford 350** | $0.00 | Liquidation | $8,500.00 |

| 47.3. | **2004 Freightliner** | | $0.00 | Liquidation | | $6,500.00 |

48.    **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,
       floating homes, personal watercraft, and fishing vessels

49.    **Aircraft and accessories**

50.    **Other machinery, fixtures, and equipment (excluding farm
       machinery and equipment)**
       **Attached List**
       **(est. disposal cost: $95,090.00)**          $0.00    Liquidation          $68,325.00

51.    **Total of Part 8.**                                              | $89,825.00 |

       Add lines 47 through 50.  Copy the total to line 87.

52.    **Is a depreciation schedule available for any of the property listed in Part 8?**
       ☐ No
       ■ Yes

53.    **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
       ☐ No
       ■ Yes

| Part 9: | **Real property** |

54. **Does the debtor own or lease any real property?**

    ■ No.  Go to Part 10.
    ☐ Yes Fill in the information below.

| Part 10: | **Intangibles and intellectual property** |

59. **Does the debtor have any interests in intangibles or intellectual property?**

    ■ No.  Go to Part 11.
    ☐ Yes Fill in the information below.

| Part 11: | **All other assets** |

70. **Does the debtor own any other assets that have not yet been reported on this form?**
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

    ☐ No.  Go to Part 12.
    ■ Yes Fill in the information below.

                                                                    **Current value of
                                                                    debtor's interest**

71.    **Notes receivable**
       Description (include name of obligor)

72.    **Tax refunds and unused net operating losses (NOLs)**
       Description (for example, federal, state, local)

73.    **Interests in insurance policies or annuities**

74.    **Causes of action against third parties (whether or not a lawsuit
       has been filed)**

20-31883-jpg    Doc 15    FILED 08/06/20    ENTERED 08/06/20 13:07:02    Page 7 of 46

**Possible claim against Frankenmuth Insurance for denial of insurance claim made with respect manufacture and supply of windows to South Cooper Mountain Highschool, Beaverton School District, Oregon.**

**Unknown**

| Nature of claim | **Insurance** |
|---|---|
| Amount requested | **$0.00** |

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**
    **Counterclaim and related relief brought against Western Partion Inc. in Case pending in District Court of Oregon, Case No. 20-cv-00423**

**Unknown**

| Nature of claim | **Counterclaim** |
|---|---|
| Amount requested | **$159,612.74** |

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

78. **Total of Part 11.**

    Add lines 71 through 77. Copy the total to line 90.

    **$0.00**

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
    ■ No
    ☐ Yes

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $6,746.37 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $20,354.63 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $391,392.97 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $67,536.26 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $89,825.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*......................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $575,855.23 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $575,855.23 |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

# Lcation

## Description

Sorted By: Class ID

| Lcation | Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book | Liquidation Value | Notes | |
|---|---|---|---|---|---|---|---|---|---|---|
| Fabrication | (4) Kiosk PC'S | CL0000000463-1 | CLTOOH | 2 | $5,298.25 | $5,298.25 | $0.00 | | $0.00 Outdated Technology | |
| Office | (15) USED COMPUTERS | CL0000000464-1 | CLTOOH | 20 | $9,071.88 | $9,071.88 | $0.00 | | $0.00 Outdated CL Specific | |
| Location unknown | AMS (MAGIC) | CL0000000310-1 | CLTOOH | 1 | $24,200.00 | $24,200.00 | $0.00 | | $0.00 Outdated CL Specific | |
| Location unknown | APC SMART UPS SERVER BATTERY | CL0000000319-1 | CLTOOH | 1 | $1,746.06 | $1,746.06 | $0.00 | | $0.00 Outdated Technology | |
| Location unknown | BATTERY & HP 4200 N LASER JET PR | CL0000000318-1 | CLTOOH | 1 | $1,807.48 | $1,807.48 | $0.00 | | $0.00 Outdated Technology | |
| Office | DELL LAPTOP | CL0000000327-1 | CLTOOH | 1 | $5,008.90 | $5,008.90 | $0.00 | | $0.00 Outdated Technology | |
| Location unknown | ELECTRICAL FOR UPS | CL0000000390-1 | CLTOOH | 1 | $5,455.31 | $5,455.31 | $0.00 | | $0.00 Outdated CL Specific | |
| Office | EPSON SURE COLOR T7000 44" PRINT | CL0000001149-1 | CLTOOH | 1 | $3,595.00 | $3,595.00 | $0.00 | | $0.00 Outdated Technology | |
| No Value | ERP SYSTEM - WTS CP/MS GP | CL0000001143-1 | CLTOOH | 1 | $770,256.89 | $770,256.89 | $0.00 | | $0.00 Outdated CL Specific | |
| Office | HP 146GB 10K SAS 2.5 HOT PLUG HA | CL0000001128-1 | CLTOOH | 1 | $695.35 | $695.35 | $0.00 | | $0.00 Outdated CL Specific | |
| Location unknown | HP 4 GB FBD PC2-5300 2 X 2 GB KI | CL0000000391-1 | CLTOOH | 1 | $173.42 | $173.42 | $0.00 | | $0.00 Outdated CL Specific | |
| Office | HP 72GB 10K SAS HS HDD | CL0000001127-1 | CLTOOH | 1 | $1,131.46 | $1,131.46 | $0.00 | | $0.00 Outdated CL Specific | |
| Office | HP COLOR LASER JET 3550 | CL0000000364-1 | CLTOOH | 1 | $774.83 | $774.83 | $0.00 | | $0.00 Outdated Technology | |
| Office | HP DL380GS SERVER 2.83 GHz | CL0000001125-1 | CLTOOH | 1 | $3,529.55 | $3,529.55 | $0.00 | | $0.00 Outdated Technology | |
| Office | HP LASER JET 4250 | CL0000000341-1 | CLTOOH | 1 | $1,413.93 | $1,413.93 | $0.00 | | $0.00 Outdated Technology | |
| Office | HP LASER JET PRINTER | CL0000000308-1 | CLTOOH | 1 | $1,450.00 | $1,450.00 | $0.00 | | $0.00 Outdated Technology | |
| Office | HP LASER JET PRINTER | CL0000000311-1 | CLTOOH | 1 | $1,679.00 | $1,679.00 | $0.00 | | $0.00 Outdated Technology | |
| Upstairs office closet | HP SERVER - FOR GP & CP UPGRADE | CL0000001146-1 | CLTOOH | 1 | $28,923.65 | $28,923.65 | $0.00 | | $0.00 Outdated CL Specific | |
| Location unknown | IBM X-SERIES SERVER | CL0000000462-1 | CLTOOH | 1 | $4,227.16 | $4,227.16 | $0.00 | | $0.00 Outdated CL Specific | |
| Location unknown | MENARDS SOFTWARE (ROES) | CL0000000345-1 | CLTOOH | 1 | $34,546.00 | $34,546.00 | $0.00 | | $0.00 Outdated CL Specific | |
| Location unknown | MICROSOFT TERMINAL SERVICES CAL | CL0000001134-1 | CLTOOH | 1 | $817.38 | $817.38 | $0.00 | | $0.00 Outdated CL Specific | |
| No Value | MICROSOFT USER CAL | CL0000001132-1 | CLTOOH | 1 | $5,593.90 | $5,593.90 | $0.00 | | $0.00 Outdated CL Specific | |
| Location unknown | MINITAB 14 (2) | CL0000000338-1 | CLTOOH | 2 | $2,171.82 | $2,171.82 | $0.00 | | $0.00 Outdated CL Specific | |
| Location unknown | MS EXCHANGE SERVER 2007 MEDIA KI | CL0000001133-1 | CLTOOH | 1 | $27.70 | $27.70 | $0.00 | | $0.00 Outdated CL Specific | |
| No Value | MS EXCHANGE SVR ENGLISH LIC/SA P | CL0000001131-1 | CLTOOH | 1 | $835.85 | $835.85 | $0.00 | | $0.00 Outdated CL Specific | |
| No Value | MS WINDOWS 2003 SERVER STANDARD | CL0000001129-1 | CLTOOH | 1 | $1,105.09 | $1,105.09 | $0.00 | | $0.00 Outdated CL Specific | |
| No Value | MS WINDOWS SERVER 2003 STD MEDIA | CL0000001130-1 | CLTOOH | 1 | $27.70 | $27.70 | $0.00 | | $0.00 Outdated CL Specific | |
| No Value | NEW SERVERS & ASSOCIATED HARDWARE | CL0000001152-1 | CLTOOH | 1 | $145,893.27 | $145,893.27 | $0.00 | | $0.00 Outdated CL Specific | |
| | | | | | | | | | | |
| Pultrusion | 150 HP COMP, PNEUM DRYER & FILTE | CL0000000078-1 | CLTOOH | 1 | $31,586.00 | $31,586.00 | $0.00 | | $0.00 Outdated cost to remove out weight cost to sell | ($1,920.00) |
| Location unknown | 2.000X 16GA X 20FT | CL0000000111-1 | CLTOOH | 1 | $200.00 | $200.00 | $0.00 | | $0.00 Outdated | |
| Office | 23" METAL BASE CABINETS | CL0000000095-1 | CLTOOH | 1 | $1,510.00 | $1,510.00 | $0.00 | | $100.00 Cost to remove and load potential give away | |
| Location unknown | 3 HP MOTOR | CL0000000061-1 | CLTOOH | 1 | $1,066.70 | $1,066.70 | $0.00 | | $0.00 Unknown Item | |
| Location unknown | 301 UNPAINTED BRACKETS (1/3) | CL0000000040-1 | CLTOOH | 1 | $1,547.00 | $1,547.00 | $0.00 | | $0.00 CL Specific vinyl | |
| 8000 Line | 5 PUNCH STATION | CL0000000133-1 | CLTOOH | 1 | $7,400.00 | $7,400.00 | $0.00 | | $0.00 CL Specific Vinyl | ($120.00) |
| 5000 Line | 5010 SILL & 520 ADAPTER | CL0000000136-1 | CLTOOH | 1 | $11,200.00 | $11,200.00 | $0.00 | | $0.00 CL Specific vinyl | ($120.00) |
| 8000 Line | 8000 DOUBLE HUNG SAWS | CL0000000479-1 | CLTOOH | 1 | $99,520.00 | $99,520.00 | $0.00 | | $0.00 CL Specific Cuting Fiberglass Outdated 15 + Years | ($1,920.00) |
| Shipping & Fab | A - FRAME | CL0000000053-1 | CLTOOH | 1 | $900.00 | $900.00 | $0.00 | | $400.00 Outdated | |
| Maintenance Office | AIR COMPRESSOR | CL0000000007-1 | CLTOOH | 1 | $6,086.20 | $6,086.20 | $0.00 | | $400.00 Outdated | |
| Location unknown | AIR LINE DRYER | CL0000000006-1 | CLTOOH | 1 | $4,884.00 | $4,884.00 | $0.00 | | $0.00 Outdated cost to remove out weight cost to sell | |
| Shipping | ANALOG BENCH SCALE | CL0000000112-1 | CLTOOH | 1 | $2,220.45 | $2,220.45 | $0.00 | | $200.00 Cost to remove | |
| 8000 Line | ASSEMBLY RACK | CL0000000018-1 | CLTOOH | 1 | $3,935.29 | $3,935.29 | $0.00 | | $250.00 Cost to remove out | |
| 8000 Line No Value | AUTO DRILLING STATION | CL0000000100-1 | CLTOOH | 1 | $12,500.00 | $12,500.00 | $0.00 | | $0.00 CL Specific drill station for fiberglass | ($450.00) |
| Location unknown | CAP,FEM,DUST,AL,CP,LQCHNG | CL0000000142-1 | CLTOOH | 1 | $567.67 | $567.67 | $0.00 | | $0.00 Unknown Item | |
| Paint Department | COLOR EYE XTH | CL0000000096-1 | CLTOOH | 1 | $30,382.67 | $30,382.67 | $0.00 | | $0.00 Outdated cost have come down substantial | |
| No Value | COMBUSTIBLE DUST SUPPRESSION SYS | CL0000001141-1 | CLTOOH | 1 | $57,475.06 | $57,475.06 | $0.00 | | $0.00 CL & Building Specific | ($1,920.00) |
| No Value | COMBUSTIBLE DUST SUPPRESSION SYS | CL0000001142-1 | CLTOOH | 1 | $57,475.06 | $57,475.06 | $0.00 | | $0.00 CL & Building Specific | ($1,920.00) |
| No Value | COMBUSTIBLE DUST SUPPRESSION SYS | CL0000001144-1 | CLTOOH | 1 | $42,320.45 | $42,320.45 | $0.00 | | $0.00 CL & Building Specific | ($1,920.00) |
| Location unknown | COMPARATOR | CL0000000064-1 | CLTOOH | 1 | $700.00 | $700.00 | $0.00 | | $0.00 Unknown Item | |
| No Value | CUSTOM EXHIBIT FOR FARIS | CL0000000109-1 | CLTOOH | 1 | $15,975.00 | $15,975.00 | $0.00 | | $0.00 No longer have | |
| 8000 Line | DELTA 14" RADIAL ARM SAW | CL0000000034-1 | CLTOOH | 1 | $4,980.00 | $4,980.00 | $0.00 | | $400.00 Outdated and cost to pick up | |
| 8000 Line | DELTA 14" BANDSAW W/ STAND | CL0000000037-1 | CLTOOH | 1 | $859.00 | $859.00 | $0.00 | | $100.00 | |
| Mulling Department | DELTA EDGE SANDER | CL0000000025-1 | CLTOOH | 1 | $950.00 | $950.00 | $0.00 | | $100.00 | |
| SDL Area | DELTA SANDING CENTER | CL0000000032-1 | CLTOOH | 1 | $8,582.00 | $8,582.00 | $0.00 | | $0.00 | |
| Location unknown | DIGITAL READOUT SYSTEM | CL0000000047-1 | CLTOOH | 1 | $4,185.00 | $4,185.00 | $0.00 | | $0.00 Item Unknown | |
| 8000 Line | DRILLING STATION - DEADLIGHT TRA | CL0000000277-1 | CLTOOH | 1 | $4,950.00 | $4,950.00 | $0.00 | | $0.00 CL Fiberglass Specific | ($240.00) |
| Location unknown | DUCT FOR DUST COLLECTOR | CL0000000055-1 | CLTOOH | 1 | $12,000.00 | $12,000.00 | $0.00 | | $0.00 CL Specific | ($1,200.00) |
| Fabrication | DUST COLLECTOR | CL0000000015-1 | CLTOOH | 1 | $5,642.00 | $5,642.00 | $0.00 | | $750.00 | |
| Fabrication | DUST COLLECTOR | CL0000000028-1 | CLTOOH | 1 | $269.00 | $269.00 | $0.00 | | $750.00 | |
| Fabrication | DUST COLLECTOR | CL0000000057-1 | CLTOOH | 1 | $22,054.00 | $22,054.00 | $0.00 | | $3,600.00 | ($1,440.00) |
| Only Value Tont Collectors | DUST COLLECTOR DUCTS | CL0000000005-1 | CLTOOH | 1 | $5,790.00 | $5,790.00 | $0.00 | | $0.00 CL Specific | ($960.00) |
| Only Value Tont Collectors | DUST COLLECTOR REMOVAL | CL0000000069-1 | CLTOOH | 1 | $6,125.00 | $6,125.00 | $0.00 | | $0.00 Unknown Item | |
| Only Value Tont Collectors | EASY DUCT SYSTEM | CL0000000105-1 | CLTOOH | 1 | $1,262.00 | $1,262.00 | $0.00 | | $0.00 CL Specific | ($960.00) |
| Location unknown | ELEC COMP & CAPTR (1/3) | CL0000000033-1 | CLTOOH | 1 | $803.27 | $803.27 | $0.00 | | $0.00 | |
| No Value | FREIGHT | CL0000000062-1 | CLTOOH | 1 | $263.18 | $263.18 | $0.00 | | $0.00 Unknown Item | |
| No Value | FREIGHT | CL0000000063-1 | CLTOOH | 1 | $1,071.59 | $1,071.59 | $0.00 | | $0.00 | |
| No Value | FREIGHT | CL0000000075-1 | CLTOOH | 1 | $2,068.20 | $2,068.20 | $0.00 | | $0.00 | |
| | System: 7/13/2020 12:28:58 PM | | Comfort Line, LTD | | | Page: | | 3 | | |
| | | | | | | | | | | |
| | | | Fixed Assets Inve ntory Li st by Class | | | | | | | |
| | | | | | | | | | | |
| Quality office | IMPACT TESTER | CL0000000017-1 | CLTOOH | 1 | $1,104.92 | $1,104.92 | $0.00 | | $0.00 Outdated | |
| Shipping | INSCALE SCALE BASE | CL0000000065-1 | CLTOOH | 1 | $1,397.00 | $1,397.00 | $0.00 | | $0.00 Unknown Item | |
| No Value | INSTALL BEARINGS & RAILS | CL0000000077-1 | CLTOOH | 1 | $1,666.19 | $1,666.19 | $0.00 | | $0.00 | |
| No Value | INSTALLATION | CL0000000104-1 | CLTOOH | 1 | $5,285.00 | $5,285.00 | $0.00 | | $0.00 | |
| SDL area No value | INTERIOR WOOD DRILL & ROUTER | CL0000000120-1 | CLTOOH | 1 | $1,170.00 | $1,170.00 | $0.00 | | $0.00 CL Specific for SDL | |
| Fabrication | JET HAND PALLET TRUCK | CL0000000030-1 | CLTOOH | 1 | $446.25 | $446.25 | $0.00 | | $0.00 cheaper to buy new one | ($120.00) |
| shipping | JUMBO STRETCH WRAP MACHINE | CL0000000129-1 | CLTOOH | 1 | $20,395.00 | $20,395.00 | $0.00 | | $3,600.00 Not CL Specific 15+years | |
| No Value | MACHINERY INSTALLATION | CL0000000103-1 | CLTOOH | 1 | $7,500.00 | $7,500.00 | $0.00 | | $0.00 | |
| Maintenance Office | MANUAL ROUTING MACHINE | CL0000000050-1 | CLTOOH | 1 | $14,500.00 | $14,500.00 | $0.00 | | $0.00 Unknown Item | |
| Location unknown | METHOD 18TE INTERLOCK & MOTOR | CL0000000139-1 | CLTOOH | 1 | $7,500.00 | $7,500.00 | $0.00 | | $0.00 Unknown Item | ($240.00) |
| SDL Area | MILLING MACHINE | CL0000000132-1 | CLTOOH | 1 | $14,114.00 | $14,114.00 | $0.00 | | $0.00 CL Specific | |
| SDL area | MILWAUKEE 10" COMPOUND MITRE SAW | CL0000000038-1 | CLTOOH | 1 | $339.95 | $339.95 | $0.00 | | $50.00 Not CL Specific | |
| No Value | MISC PARTS | CL0000000031-1 | CLTOOH | 1 | $333.34 | $333.34 | $0.00 | | $0.00 | |
| Pultrusion | MITE-E LIFT SP20 | CL0000000011-1 | CLTOOH | 1 | $6,318.66 | $6,318.66 | $0.00 | | $0.00 Custom for fiberglass matte | ($240.00) |
| No Value | MODIFICATION DRILL | CL0000000074-1 | CLTOOH | 1 | $18,725.00 | $18,725.00 | $0.00 | | $0.00 | |
| Mulling Department No Value | NAIL FIN PUNCHES 8000 | CL0000000079-1 | CLTOOH | 1 | $8,000.00 | $8,000.00 | $0.00 | | $0.00 CL Vinyl specific | ($560.00) |
| Shipping | Orion Stretch Wrapper | CL0000001160-1 | CLTOOH | 1 | $4,357.15 | $625.36 | $3,731.79 | $1,000.00 | 15+years not CL Specific | |

| | Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book | | |
|---|---|---|---|---|---|---|---|---|---|
| Location unknown | OVEN GRAVITY ENAMEL EXTCBR | CL000000010-1 | CLTOOH | 1 | $1,793.44 | $1,793.44 | $0.00 | $0.00 Unknown Item | |
| Paint Department | PAINT CABINET | CL000000012-1 | CLTOOH | 1 | $452.85 | $452.85 | $0.00 | $50.00 | |
| Paint Department | PAINT GUN & HOSE | CL000000022-1 | CLTOOH | 1 | $281.01 | $281.01 | $0.00 | $0.00 | |
| 5000 Line | PD JAMBS & HEADERS | CL000000025-1 | CLTOOH | 1 | $61,000.00 | $61,000.00 | $0.00 | $0.00 CL Specific Fiberglass | ($1,920.00) |
| 5000 Line | PD SASH & JAMBS | CL000000135-1 | CLTOOH | 1 | $7,400.00 | $7,400.00 | $0.00 | $0.00 CL Specific Fiberglass | ($580.00) |
| 5000 Line | PD SLL ROUTER-KENT JOB# 3668 | CL000000107-1 | CLTOOH | 1 | $27,977.00 | $27,977.00 | $0.00 | $0.00 CL Specific Fiberglass | ($960.00) |
| 5000 Line | PD VERTICLE A FRAME | CL000000124-1 | CLTOOH | 1 | $2,760.00 | $2,760.00 | $0.00 | $0.00 CL Specific Fiberglass | ($580.00) |
| 5000 Line | PRODUCTION CARTS | CL000000009-1 | CLTOOH | 1 | $6,250.00 | $6,250.00 | $0.00 | $200.00 Cost to pick up and remove | |
| 5000 Line | PUNCH | CL000000119-1 | CLTOOH | 1 | $1,600.00 | $1,600.00 | $0.00 | $0.00 CL Vinyl specific | ($240.00) |
| 5000 Line | PUNCHES | CL000000080-1 | CLTOOH | 1 | $4,000.00 | $4,000.00 | $0.00 | $0.00 CL Vinyl specific | ($240.00) |
| 5000 Line | PUNCHES | CL000000081-1 | CLTOOH | 1 | $4,000.00 | $4,000.00 | $0.00 | $0.00 CL Vinyl specific | ($240.00) |
| 5000 Line | PUNCHES | CL000000082-1 | CLTOOH | 1 | $4,000.00 | $4,000.00 | $0.00 | $0.00 CL Vinyl specific | ($240.00) |
| 5000 Line | PUNCHES | CL000000092-1 | CLTOOH | 1 | $5,000.00 | $5,000.00 | $0.00 | $0.00 CL Vinyl specific | ($240.00) |
| 5000 Line | PUNCHES & RECEIVERS | CL000000140-1 | CLTOOH | 1 | $1,900.00 | $1,900.00 | $0.00 | $0.00 CL Vinyl specific | ($240.00) |
| Location unknown | PW CLINCH TOOL | CL000000094-1 | CLTOOH | 1 | $2,437.74 | $2,437.74 | $0.00 | $0.00 Item Unknown | |
| Location unknown | R&D GAUGE 1&2 / MFG GAUGE 1&2 | CL000000059-1 | CLTOOH | 1 | $9,125.00 | $9,125.00 | $0.00 | $0.00 Item Unknown | |
| Inventory | RACKS | CL000000084-1 | CLTOOH | 29 | $71,600.00 | $71,600.00 | $0.00 | $3,200.00 Cost to remove all fiberglass from racks | |
| Location unknown | RETAIL EXHIBIT (MENARDS-MN) | CL000000102-1 | CLTOOH | 1 | $19,907.54 | $19,907.54 | $0.00 | $0.00 Item no longer at CL | ($960.00) |
| 8000 Line | RNPT 750 LOBSTER GUN | CL000000048-1 | CLTOOH | 1 | $2,323.71 | $2,323.71 | $0.00 | $0.00 Unknown Item | |
| Maintenance Office | ROUTER W/ MOTOR | CL000000085-1 | CLTOOH | 1 | $1,052.81 | $1,052.81 | $0.00 | $100.00 Outdated | |
| No Value | RUFF ELECTRIC | CL000000026-1 | CLTOOH | 1 | $1,132.96 | $1,132.96 | $0.00 | $0.00 | |
| 2100 Line | SASH ASSEMBLY PRESS | CL000000145-1 | CLTOOH | 1 | $4,079.00 | $4,079.00 | $0.00 | $0.00 CL Fiberglass Specific | ($960.00) |
| 2100 Line | SASH FAB CENTER | CL000000113-1 | CLTOOH | 1 | $195,000.00 | $195,000.00 | $0.00 | $0.00 CL Fiberglass Specific | ($3,840.00) |
| 2100 Line | SASH FAB CENTER | CL000000824-1 | CLTOOH | 1 | $84,000.00 | $84,000.00 | $0.00 | $0.00 CL Fiberglass Specific | ($1,920.00) |
| 2100 Line | SASH SAW | CL000000823-1 | CLTOOH | 1 | $27,500.00 | $27,500.00 | $0.00 | $0.00 CL Fiberglass Specific | ($960.00) |
| 2100 Line | SAW & ROUTER | CL000000014-1 | CLTOOH | 1 | $64,134.00 | $64,134.00 | $0.00 | $0.00 CL Fiberglass Specific | ($960.00) |
| 2100 Line | SAW GUARDS | CL000000008-1 | CLTOOH | 1 | $1,495.00 | $1,495.00 | $0.00 | $0.00 CL Fiberglass Specific | ($240.00) |
| 5000 Line | SCREEN TRACK | CL000000068-1 | CLTOOH | 1 | $1,915.00 | $1,915.00 | $0.00 | $0.00 CL Specific | ($240.00) |
| no Value | Shipping for Orion Wrapper | CL000001160-2 | CLTOOH | 1 | $4,370.00 | $627.24 | $3,742.76 | $950.00 | |
| 5000 Line no Value | SHOW DISPLAY | CL000000097-1 | CLTOOH | 1 | $93,614.87 | $93,614.87 | $0.00 | $0.00 CL Specific | ($240.00) |

Comfort Line, LTD Page: 4

System: 7/13/2020 12:28:58 PM

Fixed Assets Inve   ntory Li   st by Class

| | Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book | | |
|---|---|---|---|---|---|---|---|---|---|
| 8000 Line | SOFTWARE CHANGE | CL000000091-1 | CLTOOH | 1 | $1,000.00 | $1,000.00 | $0.00 | $0.00 CL Specific | |
| 8000 Line | ST GRAVITY CONVEYOR W/ ROLLERS | CL000000046-1 | CLTOOH | 1 | $519.40 | $519.40 | $0.00 | $0.00 CL Specific | . |
| 3000 Line | STOREFONT FABRICATION EQUIPMENT | CL000001154-1 | CLTOOH | 1 | $96,097.25 | $68,699.93 | $27,397.32 | $0.00 CL Specific | ($1,920.00) |
| Shipping | STRETCH WRAPPER | CL000000016-1 | CLTOOH | 1 | $13,762.16 | $13,762.16 | $0.00 | $2,500.00 | |
| Location unknown | T-BAR END MILL | CL000000825-1 | CLTOOH | 1 | $11,500.00 | $11,500.00 | $0.00 | $0.00 CL Specific | ($1,920.00) |
| Location unknown | TABLES | CL000000122-1 | CLTOOH | 1 | $3,575.00 | $3,575.00 | $0.00 | $0.00 CL Specific | |
| Location unknown | TEMP CIRCULATOR | CL000000088-1 | CLTOOH | 1 | $2,558.30 | $2,558.30 | $0.00 | $0.00 CL Specific | |
| No Value | TESTING EQUIPMENT PARTS | CL000000029-1 | CLTOOH | 1 | $468.47 | $468.47 | $0.00 | $0.00 | |
| fabrication | TIGER 10 | CL000000044-1 | CLTOOH | 2 | $8,940.00 | $8,940.00 | $0.00 | $750.00 | |
| fabrication | TIGER 16 | CL000000045-1 | CLTOOH | 1 | $7,370.00 | $7,370.00 | $0.00 | $750.00 | |
| fabrication | TIGER STOP | CL000000138-1 | CLTOOH | 1 | $6,655.00 | $6,655.00 | $0.00 | $750.00 | |
| fabrication | TIGER STOP 10 | CL000000116-1 | CLTOOH | 1 | $3,875.00 | $3,875.00 | $0.00 | $650.00 | |
| fabrication | TIGER STOP 10 | CL000000117-1 | CLTOOH | 1 | $4,215.00 | $4,215.00 | $0.00 | $550.00 | |
| fabrication | TIGER STOP 10 W/ STAND & SFTWR | CL000000043-1 | CLTOOH | 1 | $4,470.00 | $4,470.00 | $0.00 | $550.00 | |
| fabrication | TIGER STOP 10' - FRAME SAW | CL000000830-1 | CLTOOH | 1 | $5,950.00 | $5,950.00 | $0.00 | $750.00 | |
| fabrication | TIGER STOP 10' - SASH SAW | CL000000831-1 | CLTOOH | 1 | $5,950.00 | $5,950.00 | $0.00 | $750.00 | |
| fabrication | TIGER STOP 12 | CL000000118-1 | CLTOOH | 1 | $5,165.00 | $5,165.00 | $0.00 | $750.00 | |
| fabrication | TIGER STOP 20 | CL000000066-1 | CLTOOH | 1 | $7,915.00 | $7,915.00 | $0.00 | $750.00 | |
| fabrication | TIGER STOP 8 | CL000000089-1 | CLTOOH | 1 | $4,620.00 | $4,620.00 | $0.00 | $650.00 | |
| fabrication | TIGER STOP CONTR/STAND - SASH SA | CL000000835-1 | CLTOOH | 1 | $245.00 | $245.00 | $0.00 | $0.00 | |
| fabrication | TIGER STOP LEVEL II - FRAME SAW | CL000000832-1 | CLTOOH | 1 | $510.00 | $510.00 | $0.00 | $0.00 | |
| fabrication | TIGER STOP LEVEL II - SASH SAW | CL000000833-1 | CLTOOH | 1 | $510.00 | $510.00 | $0.00 | $0.00 | |
| fabrication | TIGER STOP UPGRADES | CL000000101-1 | CLTOOH | 1 | $680.00 | $680.00 | $0.00 | $0.00 | |
| 5000 Line | TILT & ASSEMBLY TABLE | CL000000131-1 | CLTOOH | 1 | $6,558.50 | $6,558.50 | $0.00 | $0.00 | ($240.00) |
| Fabrication | TOOLS & DRILLS | CL000000035-1 | CLTOOH | 1 | $1,069.31 | $1,069.31 | $0.00 | $750.00 | |
| Location unknown | TRAIN TRACK & A FRAME | CL000000052-1 | CLTOOH | 1 | $5,980.00 | $5,980.00 | $0.00 | $0.00 | |
| Location unknown | TRAINING FOR GLAZIER | CL000000130-1 | CLTOOH | 1 | $2,000.00 | $2,000.00 | $0.00 | $0.00 | |
| 5000 INE | VERTICAL HAND ASSIST | CL000000110-1 | CLTOOH | 1 | $74,336.61 | $74,336.61 | $0.00 | $4,500.00 15+years old | |
| Quality Office | WEATHERING TESTER | CL000000023-1 | CLTOOH | 1 | $200.00 | $200.00 | $0.00 | $0.00 Unknown Item | |
| 5000 Line | WEEP COPY ROUTER | CL000000073-1 | CLTOOH | 1 | $12,725.00 | $12,725.00 | $0.00 | $0.00 CL Specific | ($960.00) |
| fabrication | WINDOW RACKS | CL000000036-1 | CLTOOH | 10 | $3,633.75 | $3,633.75 | $0.00 | $250.00 Cost to pick up | |
| sHipping | YALE FORK LIFT | CL000000034-1 | CLTOOH | 1 | $22,395.38 | $22,395.38 | $0.00 | $0.00 No longer have Yale | |
| Mulling department | YELLOW CABINET | CL000000019-1 | CLTOOH | 1 | $555.13 | $555.13 | $0.00 | $50.00 Cost to pick up | |

Totals for Class ID FAB M&E

FABRICATION M

ACHINERY & EQUIP

| | | | | 203 | $2,396,188.48 | $2,352,165.96 | $44,022.52 | | |

System: 7/13/2020 12:28:58 PM

Comfort Line, LTD Page: 5

Fixed Assets Inve   ntory Li   st by Class

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Dies No value | 8000 Series DH Snap in Header | CL000001171-1 | RESCHCOR | 1 | $2,990.00 | $1,001.23 | $1,988.77 | $0.00 Vinyl Die No Value CL Specific | |
| Dies No value | 8000/8020 Series Interlock | CL000001179-1 | RESCHCOR | 1 | $2,370.00 | $793.58 | $1,576.42 | $0.00 Vinyl Die No Value CL Specific | |
| Dies No value | 8000Series DH Head Sill Expander | CL000001174-1 | RESCHCOR | 1 | $2,690.00 | $900.77 | $1,789.23 | $0.00 Vinyl Die No Value CL Specific | |
| Dies No value | 8020 Series Screen Filler | CL000001176-1 | RESCHCOR | 1 | $990.00 | $331.50 | $658.50 | $0.00 Vinyl Die No Value CL Specific | |
| Dies No value | 8020 Series SL Jamb Cover | CL000001178-1 | RESCHCOR | 1 | $1,870.00 | $626.18 | $1,243.82 | $0.00 Vinyl Die No Value CL Specific | |
| Dies No value | 8020 Slide Track Filler | CL000001177-1 | RESCHCOR | 1 | $3,400.00 | $1,138.52 | $2,261.48 | $0.00 Vinyl Die No Value CL Specific | |
| Dies No value | 8020 Slider Interlock Closure | CL000001175-1 | RESCHCOR | 1 | $3,290.00 | $1,101.69 | $2,188.31 | $0.00 Vinyl Die No Value CL Specific | |
| Dies No value | 8800 Series DH Sah Stop | CL000001170-1 | RESCHCOR | 1 | $1,470.00 | $492.25 | $977.75 | $0.00 Vinyl Die No Value CL Specific | |
| Dies No value | DH Balance Cover | CL000001172-1 | RESCHCOR | 1 | $3,650.00 | $1,222.19 | $2,427.81 | $0.00 Vinyl Die No Value CL Specific | |
| Dies No value | Die 7/8" Glass Glazing bead | CL000001161-1 | RESCHCOR | 1 | $2,490.00 | $833.77 | $1,656.23 | $0.00 Vinyl Die No Value CL Specific | |
| Dies No value | Mull Strip p/n 814 | CL000001173-1 | RESCHCOR | 1 | $1,090.00 | $364.97 | $725.03 | $0.00 Vinyl Die No Value CL Specific | |
| Dies No value | PD H Mullion | CL000001181-1 | RESCHCOR | 1 | $1,930.00 | $646.27 | $1,283.73 | $0.00 Vinyl Die No Value CL Specific | |
| Dies No value | PT204 2112 PVC CS/AW/PW GLAZING | CL000001148-1 | RESCHCOR | 1 | $11,250.00 | $11,250.00 | $0.00 | $0.00 Vinyl Die No Value CL Specific | |
| Dies No value | Sill Track Filler Transom Unit | CL000001165-1 | RESCHCOR | 1 | $3,390.00 | $1,135.16 | $2,254.84 | $0.00 Vinyl Die No Value CL Specific | |
| Dies No value | Vinyl Frame Support | CL000001180-1 | RESCHCOR | 1 | $3,770.00 | $1,262.38 | $2,507.62 | $0.00 Vinyl Die No Value CL Specific | |

| | | | | 22 | $60,720.00 | $27,815.30 | $32,904.70 | | |
|---|---|---|---|---|---|---|---|---|---|

22 Assets

System:  7/13/2020  12:28:58 PM      Comfort Line, LTD      Page:      6

Fixed Assets Inve    ntory Li  st by Class

| Location | Description | Asset ID | | Qty | Cost | Value2 | Value3 | Note | |
|---|---|---|---|---|---|---|---|---|---|
| office | InTech Phone System | CL000000118J-1 | | 1 | $3,367.99 | $66.11 | $3,301.88 | $0.00 No Value | |
| office | OFFICE FURNITURE | CL000000028B-1 | CLTOOH | 1 | $2,757.40 | $2,757.40 | $0.00 | $200.00 outdated | |
| office | OFFICE PARTITIONS / WALLS | CL000000030D-1 | CLTOOH | 1 | $4,000.00 | $4,000.00 | $0.00 | $0.00 No Value | |
| office | PRESENTATION CABINET | CL000000039I-1 | CLTOOH | 1 | $542.89 | $542.89 | $0.00 | $0.00 No Value | |
| office | PROJECTOR | CL000000307-1 | CLTOOH | 1 | $960.74 | $960.74 | $0.00 | $25.00 outdated | |
| office | RE-MARK-ABLE BOARD | CL000000301-1 | CLTOOH | 1 | $536.82 | $536.82 | $0.00 | $0.00 No Value | |

Totals for Class ID OFFICE EQUIP
OFFICE EQUIPM      ENT

| | | | | 18 | $60,106.47 | $56,804.59 | $3,301.88 | | |
|---|---|---|---|---|---|---|---|---|---|

17 Assets

System:  7/13/2020  12:28:58 PM      Comfort Line, LTD      Page:      9

Fixed Assets Inve    ntory Li  st by Class

| Location | Description | Asset ID | | Qty | Cost | Value2 | Value3 | Note | |
|---|---|---|---|---|---|---|---|---|---|
| Paint Department | MINIMIZER 18 GALLON SOLVENT RECL | CL000000285-1 | CLTOOH | 1 | $17,961.97 | $17,961.97 | $0.00 | $1,250.00 Would sell as a complete system with | |
| Paint Department | PAINT BOOTH | CL000000083B-1 | CLTOOH | 1 | $11,239.00 | $11,239.00 | $0.00 | $500.00 Would sell as a complete system with | |
| Office | PAINT BOOTH DRAWINGS | CL000000262-1 | CLTOOH | 1 | $1,250.00 | $1,250.00 | $0.00 | $0.00 Would sell as a complete system with | |

Totals for Class ID PAINTROOM M &      E

| | | | | 17 | $139,505.17 | $121,737.08 | $17,768.09 | | |
|---|---|---|---|---|---|---|---|---|---|

System:  7/13/2020  12:28:58 PM      Comfort Line, LTD      Page:      10

Fixed Assets Inve    ntory Li  st by Class

| Location | Description | Asset ID | | Qty | Cost | Value2 | Value3 | Note | Value4 |
|---|---|---|---|---|---|---|---|---|---|
| Paint Department | 5 KVA GE TRANSFORMER | CL000000207-1 | CLTOOH | 1 | $175.00 | $175.00 | $0.00 | $0.00 Item Unknown | |
| Paint Department | 55 GAL DRUM AGITATOR | CL000000216-1 | CLTOOH | 1 | $826.25 | $826.25 | $0.00 | $50.00 Would sell as a complete system | |
| Pultrusion Department | 6 SECTION PULTRUSION CREEL ASSY | CL0000000846-1 | CLTOOH | 1 | $28,000.00 | $28,000.00 | $0.00 | $0.00 CL Specific | ($1,920.00) |
| Pultrusion Department | 80 MANDREL | CL000000200-1 | CLTOOH | 1 | $2,031.00 | $2,031.00 | $0.00 | $0.00 CL Specific | ($240.00) |
| Quality Office | ADHESION TESTER | CL000000256-1 | CLTOOH | 1 | $964.00 | $964.00 | $0.00 | $0.00 Item Unknown | |
| Paint Department | BINKS MACH 1 AIR GUN | CL000000219-1 | CLTOOH | 1 | $3,722.65 | $3,722.65 | $0.00 | $750.00 Heavily used | |
| Paint Department | BTM MATGUIDES 803/805 | CL0000000203-1 | CLTOOH | 1 | $580.00 | $580.00 | $0.00 | $0.00 Heavily used | |
| Paint Department | CERAMIC EYELETS | CL0000000149-1 | CLTOOH | 1 | $195.74 | $195.74 | $0.00 | $0.00 Heavily used | |
| Paint Department | COLLECTOR SILENCER EXT | CL0000000266-1 | CLTOOH | 1 | $1,670.00 | $1,670.00 | $0.00 | $0.00 Heavily used | |
| Paint Department | COMBUSTIBLE DUST SUPPRESSION SYS | CL0000001145-1 | CLTOOH | 1 | $42,320.45 | $42,320.45 | $0.00 | $0.00 Booth specific Certification | |
| Paint Department | COMBUSTIBLE DUST SUPPRESSION SYS | CL0000001151-1 | CLTOOH | 1 | $44,097.51 | $37,820.06 | $6,277.45 | $0.00 Booth specific Certification | ($3,840.00) |
| Pultrusion Department | CRANE | CL0000000271-1 | CLTOOH | 1 | $21,130.00 | $21,130.00 | $0.00 | $1,200.00 Rigger cost to remove more than it would be worth | |
| Pultrusion Department | CREEL FRAMES | CL0000000245-1 | CLTOOH | 18 | $22,624.00 | $22,624.00 | $0.00 | $0.00 CL Specific | ($1,920.00) |
| Location unknown | CUSTOMS - SHIPPING | CL0000000255-1 | CLTOOH | 1 | $1,518.54 | $1,518.54 | $0.00 | $0.00 Item Unknown | |
| Location unknown | CUSTOMS / SHIPPING | CL0000000253-1 | CLTOOH | 1 | $16,017.71 | $16,017.71 | $0.00 | $0.00 Item Unknown | |
| Location unknown | CUT OFFS | CL0000000163-1 | CLTOOH | 1 | $352.61 | $352.61 | $0.00 | $0.00 Item Unknown | |
| Pultrusion Department | DRIP PANS | CL0000000238-1 | CLTOOH | 1 | $3,685.00 | $3,685.00 | $0.00 | $0.00 CL Specific | ($360.00) |
| Pultrusion Department | DRUM TRUCK | CL0000000177-1 | CLTOOH | 1 | $291.59 | $291.59 | $0.00 | $0.00 CL Specific | |
| Pultrusion Department | DRUM TRUCK | CL0000000188-1 | CLTOOH | 1 | $341.15 | $341.15 | $0.00 | $0.00 CL Specific | |
| Pultrusion Department | DRYER SYSTEM 4 60L | CL0000000234-1 | CLTOOH | 1 | $37,415.00 | $37,415.00 | $0.00 | $0.00 CL Specific | ($1,920.00) |
| no Value | DUST COLLECTOR | CL0000000147-1 | CLTOOH | 1 | $391.06 | $391.06 | $0.00 | $0.00 Item Unknown | |
| no Value | DUST COLLECTOR | CL0000000161-1 | CLTOOH | 1 | $698.35 | $698.35 | $0.00 | $0.00 Item Unknown | |
| no Value | DUST COLLECTOR | CL0000000176-1 | CLTOOH | 1 | $410.55 | $410.55 | $0.00 | $0.00 Item Unknown | |
| no Value | DUST COLLECTOR | CL0000000179-1 | CLTOOH | 1 | $410.55 | $410.55 | $0.00 | $0.00 Item Unknown | |
| no Value | DUST COLLECTOR | CL0000000190-1 | CLTOOH | 1 | $834.80 | $834.80 | $0.00 | $0.00 Item Unknown | |
| no Value | DYNISCO ATC PRESSURE CONTROL | CL0000000276-1 | CLTOOH | 1 | $2,834.48 | $2,834.48 | $0.00 | $0.00 Item Unknown | |
| no Value | ELECTRIC | CL0000000168-1 | CLTOOH | 1 | $5,865.48 | $5,865.48 | $0.00 | $0.00 Item Unknown | |
| no Value | ELECTRIC | CL0000000172-1 | CLTOOH | 1 | $2,609.59 | $2,609.59 | $0.00 | $0.00 Item Unknown | |
| no Value | ELECTRIC | CL0000000183-1 | CLTOOH | 1 | $823.83 | $823.83 | $0.00 | $0.00 Item Unknown | |
| no value | ELECTRIC | CL0000000194-1 | CLTOOH | 1 | $4,356.67 | $4,356.67 | $0.00 | $0.00 Item Unknown | |
| no Value | ELECTRIC | CL0000000235-1 | CLTOOH | 1 | $7,975.00 | $7,975.00 | $0.00 | $0.00 Item Unknown | |
| no Value | ELECTRIC | CL0000000258-1 | CLTOOH | 1 | $7,425.00 | $7,425.00 | $0.00 | $0.00 Item Unknown | |
| no Value | ELECTRIC | CL0000000259-1 | CLTOOH | 1 | $3,495.00 | $3,495.00 | $0.00 | $0.00 Item Unknown | |
| Location unknown | GRAHAM DRYER | CL0000000170-1 | CLTOOH | 1 | $2,296.17 | $2,296.17 | $0.00 | $0.00 Outdated | |
| Pultrusion Department | GRIPPERS | CL0000000224-1 | CLTOOH | 1 | $7,100.00 | $7,100.00 | $0.00 | $0.00 CL Specific | |
| Location unknown | HDPE 36"X108"X1/16" | CL0000000246-1 | CLTOOH | 90 | $4,590.00 | $4,590.00 | $0.00 | $0.00 CL Specific | |
| Location unknown | HEAT CONTROL | CL0000000113-1 | CLTOOH | 1 | $355.75 | $355.75 | $0.00 | $0.00 Item Unknown | |
| Location unknown | HI TEMP HEATER BANDS | CL0000000274-1 | CLTOOH | 2 | $995.23 | $995.23 | $0.00 | $0.00 Item Unknown | |
| Pultrusion Department | HOIST FOR PULLER | CL0000000230-1 | CLTOOH | 1 | $3,988.00 | $3,988.00 | $0.00 | $0.00 CL Specific | ($240.00) |
| Pultrusion Department | HORIZONTAL FREEZER | CL0000000269-1 | CLTOOH | 1 | $4,605.30 | $4,605.30 | $0.00 | $0.00 CL Specific & Modified with alarm | ($360.00) |
| Pultrusion Department | HYDRAULIC SCISSOR LIFT TABLE | CL0000000191-1 | CLTOOH | 1 | $4,989.44 | $4,989.44 | $0.00 | $0.00 CL Specific | |
| Location unknown | INSTRON TESTER | CL0000000151-1 | CLTOOH | 1 | $437.30 | $437.30 | $0.00 | $0.00 | |
| Location unknown | JACK PANEL MOUNT BRACKET | CL0000000209-1 | CLTOOH | 1 | $275.95 | $275.95 | $0.00 | $0.00 | |
| Pultrusion Department | LIFT TABLE/WASHER | CL0000000146-1 | CLTOOH | 1 | $661.09 | $661.09 | $0.00 | $0.00 CL Specific to run pultrusion | ($60.00) |
| Pultrusion Department | LIFTER DRUM/BARREL TRUCK | CL0000000148-1 | CLTOOH | 1 | $147.03 | $147.03 | $0.00 | $0.00 CL Specific to run pultrusion | ($60.00) |
| Pultrusion Department | LINE 3 & 4 SAWS W/ DOWNLOAD SOFT | CL0000000478-1 | CLTOOH | 1 | $159,370.00 | $159,370.00 | $0.00 | $0.00 CL Specific to run pultrusion | ($60.00) |
| Pultrusion Department | LINE 4 ADDITION | CL0000000257-1 | CLTOOH | 1 | $13,686.00 | $13,686.00 | $0.00 | $0.00 CL Specific to run pultrusion | |
| Pultrusion Department | LOAD CELL & PLC AMPS | CL0000000251-1 | CLTOOH | 1 | $6,166.73 | $6,166.73 | $0.00 | $0.00 CL Specific to run pultrusion | |
| Pultrusion Department | LOCKER | CL0000000115-1 | CLTOOH | 1 | $179.83 | $179.83 | $0.00 | $0.00 Cost more to remove | |
| Pultrusion Department | LOCKERS | CL0000000182-1 | CLTOOH | 1 | $291.53 | $291.53 | $0.00 | $0.00 Cost more to remove | |
| Pultrusion Department | LOT TUBING & ADAPTERS | CL0000000252-1 | CLTOOH | 1 | $3,955.00 | $3,955.00 | $0.00 | $0.00 maintenance on pultursion line | |

| | | | | Qty | Cost Basis | Accum Depr | Net Book | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Pultrusion Department | LUMBER | CL000000240-1 | CLTOOH | 1 | $2,434.39 | $2,434.39 | $0.00 | $0.00 | maintenance on pultursion line | |
| Pultrusion Department | MAT SLITTER | CL000000474-1 | CLTOOH | 1 | $5,750.00 | $5,750.00 | $0.00 | $0.00 | Pultrusion specific | |
| Pultrusion Department | METTLER-TOLEDO SCALE | CL000000218-1 | CLTOOH | 1 | $2,318.91 | $2,318.91 | $0.00 | $0.00 | Heavily used | |
| Pultrusion Department | MIX ROOM/BULK RESIN HANDLING | CL000000113B-1 | CLTOOH | 1 | $209,497.24 | $209,497.24 | $0.00 | $0.00 | CL Specific would not be able to sell would cost to remove | ($19,820.00) |
| Pultrusion Department | MOUNTING ASSEMBLY FOR CREEL | CL000000084B-1 | CLTOOH | 1 | $2,807.31 | $2,807.31 | $0.00 | $0.00 | CL Specific | |
| Pultrusion Department | N8101/2220LD/1418 | CL000000210-1 | CLTOOH | 1 | $953.49 | $953.49 | $0.00 | $0.00 | CL Specific | |
| Pultrusion Department | OM-DAQPRO-5300 | CL000000268-1 | CLTOOH | 1 | $1,065.39 | $1,065.39 | $0.00 | $0.00 | CL Specific | |
| Pultrusion Department | PARTS WASHER | CL000000228-1 | CLTOOH | 1 | $1,760.00 | $1,760.00 | $0.00 | $0.00 | CL Specific would not be able to sell would cost to remove | ($960.00) |
| Pultrusion Department | PIPE, PARTS & FITTINGS | CL000000187-1 | CLTOOH | 1 | $450.56 | $450.56 | $0.00 | $0.00 | Hook ups no value | |
| Pultrusion Department No value | PLUMBING | CL000000196-1 | CLTOOH | 1 | $8,830.00 | $8,830.00 | $0.00 | $0.00 | no value | |
| Pultrusion Department No value | PLUMBING INSTALLATION | CL000000260-1 | CLTOOH | 1 | $3,700.00 | $3,700.00 | $0.00 | $0.00 | | |
| Pultrusion Department | PNEUMATIC SAW TABLE | CL000000250-1 | CLTOOH | 1 | $160,351.37 | $160,351.37 | $0.00 | $0.00 | CL Specific with pultrusion lines | ($360.00) |
| Pultrusion Department | POCKET SURF KIT | CL000000239-1 | CLTOOH | 1 | $2,289.08 | $2,289.08 | $0.00 | $0.00 | | |
| Pultrusion Department | PORTABLE CHILLER | CL000000220-1 | CLTOOH | 1 | $17,749.25 | $17,749.25 | $0.00 | $1,500.00 | Heavily used | ($960.00) |
| Pultrusion Department | POSITEST AT ADHESIVE TESTER | CL000000283-1 | CLTOOH | 1 | $1,703.62 | $1,703.62 | $0.00 | $200.00 | Outdated | |
| Pultrusion Department | POSITEST THICKNESS GAUGE | CL000000184-1 | CLTOOH | 1 | $334.00 | $334.00 | $0.00 | $0.00 | | |
| Pultrusion Department | PRODUCT RACKS | CL000000275-1 | CLTOOH | 10 | $2,419.20 | $2,419.20 | $0.00 | $0.00 | No longer have | |
| Pultrusion Department | PULSTAR CX2408B MACH | CL000000195-1 | CLTOOH | 1 | $345,180.00 | $345,180.00 | $0.00 | $0.00 | CL Specific outdated | ($1,920.00) |
| Pultrusion Department | PULTRUSION DUST COLLECTOR | CL000000477-1 | CLTOOH | 1 | $22,381.00 | $22,381.00 | $0.00 | $2,000.00 | Heavily used and stored outside. | - |
| Pultrusion Department | PULTRUSION DYNAMICS | CL000000206-1 | CLTOOH | 1 | $31,400.00 | $31,400.00 | $0.00 | $0.00 | CL Specific Programing | |
| Pultrusion Department | PULTRUSION LINE REWORK | CL000000267-1 | CLTOOH | 1 | $7,525.00 | $7,525.00 | $0.00 | $0.00 | Added for inline painting that never worked. | |
| Pultrusion Department | RACK MODIFICATION | CL000000232-1 | CLTOOH | 1 | $965.25 | $965.25 | $0.00 | $0.00 | Modification | |
| Pultrusion Department | REMOTE ACCESS ETHERNET MODEM | CL000000280-1 | CLTOOH | 1 | $950.00 | $950.00 | $0.00 | $0.00 | no value | |
| Pultrusion Department | REWORK JAMB FRAME | CL000000227-1 | CLTOOH | 1 | $20,433.00 | $20,433.00 | $0.00 | $0.00 | Die Modification | |
| Pultrusion Department | ROD, CABLE, BEARINGS, AND COLLAR | CL000000242-1 | CLTOOH | 1 | $2,508.93 | $2,508.93 | $0.00 | $0.00 | maintenance on pultursion line | |
| Pultrusion Department | ROLLER SYSTEM | CL000000278-1 | CLTOOH | 1 | $5,034.00 | $5,034.00 | $0.00 | $0.00 | Pultrusion specific | |
| Pultrusion Department | RUFF WIRING | CL000000153-1 | CLTOOH | 1 | $1,668.59 | $1,668.59 | $0.00 | $0.00 | No Value | |
| Pultrusion Department | SERVO CARD HDW INVESTIGATION | CL000000286-1 | CLTOOH | 1 | $3,800.00 | $3,800.00 | $0.00 | $0.00 | No Value | |
| Pultrusion Department | SHIPPING / STORAGE RACKS | CL000000185-1 | CLTOOH | 1 | $25,500.00 | $25,500.00 | $0.00 | $0.00 | Pultrusion specific | |
| Pultrusion Department | SLITTER | CL000000150-1 | CLTOOH | 1 | $16,726.72 | $16,726.72 | $0.00 | $500.00 | Glass Matte slitter heavily used 20+years | |
| Pultrusion Department | SLITTER | CL000000160-1 | CLTOOH | 1 | $1,861.44 | $1,861.44 | $0.00 | $0.00 | Pultrusion specific | |
| Pultrusion Department | SQUARE BOX COVER | CL000000212-1 | CLTOOH | 1 | $6.68 | $6.68 | $0.00 | $0.00 | No Value | |
| Pultrusion Department | TEMP/PRESSURE KIT | CL000000229-1 | CLTOOH | 1 | $2,829.00 | $2,829.00 | $0.00 | $0.00 | No Value | |
| Pultrusion Department | TRANSFER TUBES | CL000000475-1 | CLTOOH | 1 | $10,449.62 | $10,449.62 | $0.00 | $0.00 | No Value | |
| Pultrusion Department | UPGRADE CONTROLS | CL000000273-1 | CLTOOH | 1 | $93,657.04 | $93,657.04 | $0.00 | $0.00 | Pultrusion specific | |

System:  7/13/2020 12:28:58 PM                        Comfort Line, LTD                        Page:                        12

Fixed Assets Inve    ntory Li  st by Class

| | Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book | | |
|---|---|---|---|---|---|---|---|---|---|
| Pultrusion Department | VERTICAL LOCKER | CL000000193-1 | CLTOOH | 1 | $627.00 | $627.00 | $0.00 | $25.00 | |
| Pultrusion Department | VERTICAL LOCKER | CL000000198-1 | CLTOOH | 1 | $357.72 | $357.72 | $0.00 | $25.00 | |
| Pultrusion Department | VERTICAL LOCKER | CL000000199-1 | CLTOOH | 1 | $357.72 | $357.72 | $0.00 | $25.00 | |
| | WELDING | CL000000192-1 | CLTOOH | 1 | $1,837.04 | $1,837.04 | $0.00 | $0.00 | |
| | WELDING | CL000000197-1 | CLTOOH | 1 | $1,329.93 | $1,329.93 | $0.00 | $0.00 | |
| | WING PLUMBING | CL000000154-1 | CLTOOH | 1 | $1,763.41 | $1,763.41 | $0.00 | $0.00 | |

Totals for Class ID PULT M&E
PULTRUSION MA                                              CHINERY & EQUIP

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Paint Department | Pultrcoater | | | | | | | | -3500 |
| | | | Total | 846 | $1,963,526.14 | $1,957,248.69 | $6,277.45 | $68,325.00 | -95090 |

130 Assets

System:  7/13/2020 12:28:58 PM                        Comfort Line, LTD                        Page:                        13

| Item No. | Description | Posting Date | Entry Type | Document No. | Quantity | Remaining Qty. | Remaining Cost Amt. Uninvoiced And Actual $ | Vendor No. | Assoc. Document Type | Assoc. Document No. | Assoc. Line No. | Assoc. Comp. Line No. | Unit of Measure Code | Entry No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NSIGU | 7/8" Dbl IG CS36 with Argon 21.125000 x 24.375000 | 6/4/2020 | Purchase | PR009291 | 1. | 1. | 21.56 | 1067 | Sales Order | CL-103020 | 30000 | 10000 | EA | 485033 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 42.000000 x 50.125000 | 6/4/2020 | Purchase | PR009291 | 1. | 1. | 57.94 | 1067 | Sales Order | CL-103020 | 20000 | 10000 | EA | 485032 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 31.875000 x 20.500000 | 6/4/2020 | Purchase | PR009291 | 1. | 1. | 18.18 | 1067 | Sales Order | CL-103020 | 10000 | 10000 | EA | 485031 |
| NSIGU | 7/8" Triple IGU CS36 with Argon 21.625000 x 25.125 | 7/6/2020 | Purchase | PR009646 | 1. | 1. | 39.06 | 1067 | Sales Order | CL-104605 | 50000 | 10000 | EA | 504264 |
| NSIGU | 7/8" Triple IGU CS36 with Argon 20.625000 x 25.125 | 7/6/2020 | Purchase | PR009646 | 1. | 1. | 37.29 | 1067 | Sales Order | CL-104605 | 40000 | 10000 | EA | 504263 |
| NSIGU | 7/8" Triple IGU CS36 with Argon 25.625000 x 19.125 | 7/6/2020 | Purchase | PR009646 | 1. | 1. | 35.51 | 1067 | Sales Order | CL-104605 | 30000 | 10000 | EA | 504262 |
| NSIGU | 7/8" Triple IGU CS36 with Argon 37.375000 x 34.750 | 7/6/2020 | Purchase | PR009646 | 1. | 1. | 90.83 | 1067 | Sales Order | CL-104605 | 20000 | 10000 | EA | 504261 |
| NSIGU | 7/8" Triple IGU CS36 with Argon 25.375000 x 25.187 | 7/6/2020 | Purchase | PR009646 | 1. | 1. | 46.17 | 1067 | Sales Order | CL-104605 | 10000 | 10000 | EA | 504260 |
| 2100PW | 2100 Picture | 1/31/2020 | Positive Adjmt. | PS003464 | 2. | 2. | 308.54 | | Sales Order | CL-104913 | 30000 | 0 | EA | 450840 |
| 2100PW | 2100 Picture | 1/31/2020 | Positive Adjmt. | PS003464 | 2. | 2. | 308.60 | | Sales Order | CL-104913 | 30000 | 0 | EA | 450828 |
| 1 WINDOW OPENING WIZ | | 1/31/2020 | Positive Adjmt. | PS003463 | 2. | 2. | 12.52 | | Sales Order | CL-104913 | 10000 | 0 | EA | 450824 |
| SDL.875 ALUM 02 | | 6/25/2020 | Purchase | PR009552 | 1. | 1. | 35.98 | 1040 | Sales Order | CL-105034 | 10000 | 560000 | EA | 498870 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 24.500000 x 19.125000 | 6/11/2020 | Purchase | PR009389 | 1. | 1. | 20.21 | 1067 | Sales Order | CL-105034 | 10000 | 610000 | EA | 488478 |
| SDL.875 ALUM 99 | | 7/8/2020 | Purchase | PR009710 | 2. | 2. | 23.98 | 1040 | Sales Order | CL-105078 | 10000 | 2000000 | EA | 504645 |
| SDL.875 ALUM 99 | | 7/8/2020 | Purchase | PR009710 | 2. | 2. | 23.98 | 1040 | Sales Order | CL-105078 | 10000 | 1380000 | EA | 504644 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 16.687500 x 14.375000 | 6/18/2020 | Purchase | PR009490 | 1. | 1. | 16.14 | 1067 | Sales Order | CL-105078 | 10000 | 2050000 | EA | 492290 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 17.687500 x 14.375000 | 6/18/2020 | Purchase | PR009490 | 1. | 1. | 11.69 | 1067 | Sales Order | CL-105078 | 10000 | 1430000 | EA | 492289 |
| NSIGU | 1" IGU Tempered Obscure P62 Argon 28.625000 x | 7/22/2020 | Purchase | PR009842 | 1. | 1. | 64.48 | 1067 | Sales Order | CL-105221 | 200000 | 710000 | EA | 515587 |
| NSIGU | 1" Dbl IGU Tempered Obscure P62 Argon 27.875000 x | 7/22/2020 | Purchase | PR009842 | 1. | 1. | 57.47 | 1067 | Sales Order | CL-105221 | 190000 | 710000 | EA | 515586 |
| NSIGU | 1" Dbl IGU Tempered Obscure P62 Argon 31.375000 x | 7/22/2020 | Purchase | PR009842 | 1. | 1. | 71.15 | 1067 | Sales Order | CL-105221 | 180000 | 700000 | EA | 515585 |
| NSIGU | 1" Dbl IGU Tempered Obscure P62 Argon 31.375000 x | 7/22/2020 | Purchase | PR009842 | 1. | 1. | 71.15 | 1067 | Sales Order | CL-105221 | 170000 | 700000 | EA | 515584 |
| NSIGU | 1" IGU Dbl with Argon 30.625000 x 57.625000 | 7/22/2020 | Purchase | PR009842 | 1. | 1. | 53.09 | 1067 | Sales Order | CL-105221 | 150000 | 800000 | EA | 515583 |
| NSIGU | 1" Dbl IGU CS28 with Argon 30.625000 x 58.625000 | 7/22/2020 | Purchase | PR009842 | 1. | 1. | 54.01 | 1067 | Sales Order | CL-105221 | 140000 | 800000 | EA | 515582 |
| NSIGU | 1" Dbl IGU CS28 with Argon 30.625000 x 57.875000 | 7/22/2020 | Purchase | PR009842 | 1. | 1. | 53.09 | 1067 | Sales Order | CL-105221 | 130000 | 800000 | EA | 515581 |
| NSIGU | 1" Dbl IGU CS28 with Argon 22.937500 x 58.125000 | 7/22/2020 | Purchase | PR009842 | 1. | 1. | 40.07 | 1067 | Sales Order | CL-105221 | 120000 | 790000 | EA | 515580 |
| NSIGU | 1" Dbl IGU CS28 with Argon 22.937500 x 58.125000 | 7/22/2020 | Purchase | PR009842 | 1. | 1. | 40.07 | 1067 | Sales Order | CL-105221 | 110000 | 790000 | EA | 515579 |
| NSIGU | 1" Dbl IGU CS28 with Argon 22.937500 x 58.125000 | 7/22/2020 | Purchase | PR009842 | 1. | 1. | 40.07 | 1067 | Sales Order | CL-105221 | 100000 | 790000 | EA | 515578 |
| NSIGU | 1" Dbl IGU CS28 with Argon 30.875000 x 57.125000 | 7/22/2020 | Purchase | PR009842 | 1. | 1. | 53.09 | 1067 | Sales Order | CL-105221 | 90000 | 800000 | EA | 515577 |
| NSIGU | 1" Dbl IGU CS28 with Argon 31.375000 x 58.625000 | 7/22/2020 | Purchase | PR009842 | 1. | 1. | 55.75 | 1067 | Sales Order | CL-105221 | 70000 | 800000 | EA | 515575 |
| NSIGU | 1" Dbl IGU CS28 with Argon 22.562500 x 57.625000 | 7/22/2020 | Purchase | PR009842 | 1. | 1. | 39.39 | 1067 | Sales Order | CL-105221 | 50000 | 790000 | EA | 515574 |
| NSIGU | 1" Dbl IGU CS28 with Argon 22.562500 x 57.625000 | 7/22/2020 | Purchase | PR009842 | 1. | 1. | 39.39 | 1067 | Sales Order | CL-105221 | 40000 | 790000 | EA | 515573 |
| NSIGU | 1" Dbl IGU CS28 with Argon 22.562500 x 57.625000 | 7/22/2020 | Purchase | PR009842 | 1. | 1. | 39.39 | 1067 | Sales Order | CL-105221 | 30000 | 790000 | EA | 515572 |
| NSIGU | 1" Dbl IGU CS28 with Argon 22.562500 x 57.625000 | 7/22/2020 | Purchase | PR009842 | 1. | 1. | 39.39 | 1067 | Sales Order | CL-105221 | 20000 | 790000 | EA | 515571 |
| A028580 02 | 2100 AWNING FULL SCREEN: 29.0625 x 26.125 | 7/7/2020 | Purchase | PR009708 | 55.187 | 55.187 | 12.49 | 1656 | Sales Order | CL-105221 | 200000 | 840000 | UI | 504442 |
| A028580 02 | 2100 AWNING FULL SCREEN: 28.3125 x 23.625 | 7/7/2020 | Purchase | PR009708 | 51.937 | 51.937 | 10.41 | 1656 | Sales Order | CL-105221 | 190000 | 840000 | UI | 504441 |
| A028580 02 | 2100 AWNING FULL SCREEN: 31.8125 x 26.375 | 7/7/2020 | Purchase | PR009708 | 58.187 | 58.187 | 11.66 | 1656 | Sales Order | CL-105221 | 180000 | 830000 | UI | 504440 |
| A028580 02 | 2100 AWNING FULL SCREEN: 31.8125 x 26.375 | 7/7/2020 | Purchase | PR009708 | 58.187 | 58.187 | 11.66 | 1656 | Sales Order | CL-105221 | 170000 | 830000 | UI | 504439 |
| A028581 02 | 2100 CASEMENT SCREEN DOVE WHITE: 31.25 x 58.0625 | 7/7/2020 | Purchase | PR009708 | 89.312 | 89.312 | 18.95 | 1656 | Sales Order | CL-105221 | 150000 | 350000 | UI | 504438 |
| A028581 02 | 2100 CASEMENT SCREEN DOVE WHITE: 31.25 x 59.0625 | 7/7/2020 | Purchase | PR009708 | 90.312 | 90.312 | 19.16 | 1656 | Sales Order | CL-105221 | 140000 | 350000 | UI | 504437 |
| A028581 02 | 2100 CASEMENT SCREEN DOVE WHITE: 31.25 x 58.3125 | 7/7/2020 | Purchase | PR009708 | 89.562 | 89.562 | 19.00 | 1656 | Sales Order | CL-105221 | 130000 | 350000 | UI | 504436 |
| A028581 02 | 2100 CASEMENT SCREEN DOVE WHITE: 23.5625 x 58.5625 | 7/7/2020 | Purchase | PR009708 | 82.125 | 82.125 | 17.43 | 1656 | Sales Order | CL-105221 | 120000 | 340000 | UI | 504435 |
| A028581 02 | 2100 CASEMENT SCREEN DOVE WHITE: 23.5625 x 58.5625 | 7/7/2020 | Purchase | PR009708 | 82.125 | 82.125 | 17.43 | 1656 | Sales Order | CL-105221 | 110000 | 340000 | UI | 504434 |
| A028581 02 | 2100 CASEMENT SCREEN DOVE WHITE: 23.5625 x 58.5625 | 7/7/2020 | Purchase | PR009708 | 82.125 | 82.125 | 17.43 | 1656 | Sales Order | CL-105221 | 100000 | 340000 | UI | 504433 |
| A028581 02 | 2100 CASEMENT SCREEN DOVE WHITE: 23.5625 x 58.5625 | 7/7/2020 | Purchase | PR009708 | 82.125 | 82.125 | 17.43 | 1656 | Sales Order | CL-105221 | 90000 | 340000 | UI | 504432 |
| A028581 02 | 2100 CASEMENT SCREEN DOVE WHITE: 31.5 x 57.5625 | 7/7/2020 | Purchase | PR009708 | 89.062 | 89.062 | 18.90 | 1656 | Sales Order | CL-105221 | 70000 | 350000 | UI | 504431 |
| A028581 02 | 2100 CASEMENT SCREEN DOVE WHITE: 32 x 59.0625 | 7/7/2020 | Purchase | PR009708 | 91.062 | 91.062 | 19.32 | 1656 | Sales Order | CL-105221 | 60000 | 350000 | UI | 504430 |
| A028581 02 | 2100 CASEMENT SCREEN DOVE WHITE: 23.1875 x 58.0625 | 7/7/2020 | Purchase | PR009708 | 81.25 | 81.25 | 17.24 | 1656 | Sales Order | CL-105221 | 50000 | 340000 | UI | 504429 |
| A028581 02 | 2100 CASEMENT SCREEN DOVE WHITE: 23.1875 x 58.0625 | 7/7/2020 | Purchase | PR009708 | 81.25 | 81.25 | 17.24 | 1656 | Sales Order | CL-105221 | 40000 | 340000 | UI | 504427 |
| A028581 02 | 2100 CASEMENT SCREEN DOVE WHITE: 23.1875 x 58.0625 | 7/7/2020 | Purchase | PR009708 | 81.25 | 81.25 | 17.24 | 1656 | Sales Order | CL-105221 | 20000 | 340000 | UI | 504426 |
| A004042 | ULTRA LIFT BALANCE - BOTTOM: 39-29 lb | 6/1/2020 | Purchase | PR009227 | 2. | 2. | 53.97 | 1065 | Sales Order | CL-105261 | 170000 | 840000 | EA | 479874 |
| A004042 | ULTRA LIFT BALANCE - BOTTOM: 37-29 lb | 6/1/2020 | Purchase | PR009227 | 2. | 2. | 53.97 | 1065 | Sales Order | CL-105261 | 160000 | 840000 | EA | 479873 |
| A004042 | ULTRA LIFT BALANCE - BOTTOM: 11-10 lb | 6/1/2020 | Purchase | PR009227 | 4. | 2. | 37.23 | 1065 | Sales Order | CL-105261 | 90000 | 840000 | EA | 479870 |
| A004042 | ULTRA LIFT BALANCE - BOTTOM: 37-30 lb | 6/1/2020 | Purchase | PR009227 | 2. | 2. | 53.97 | 1065 | Sales Order | CL-105261 | 50000 | 840000 | EA | 479867 |
| A004042 | ULTRA LIFT BALANCE - BOTTOM: 40-29 lb | 6/1/2020 | Purchase | PR009227 | 4. | 2. | 57.06 | 1065 | Sales Order | CL-105261 | 50000 | 790000 | EA | 479865 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 26.062500 x 52.000000 | 6/4/2020 | Purchase | PR009285 | 2. | 2. | 75.95 | 1067 | Sales Order | CL-105278 | 30000 | 10000 | EA | 485025 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 10.000000 x 50.125000 | 6/4/2020 | Purchase | PR009285 | 2. | 2. | 27.59 | 1067 | Sales Order | CL-105278 | 20000 | 10000 | EA | 485024 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 58.500000 x 50.125000 | 6/4/2020 | Purchase | PR009285 | 1. | 1. | 92.88 | 1067 | Sales Order | CL-105278 | 10000 | 10000 | EA | 485023 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 31.125000 x 54.875000 | 7/16/2020 | Purchase | PR009776 | 1. | 1. | 47.61 | 1067 | Sales Order | CL-105299 | 10000 | 10000 | EA | 508249 |
| NSIGU | 7/8" Dbl IG CS28 with Argon 24.312500 x 27.125000 | 6/29/2020 | Purchase | PR009559 | 2. | 2. | 50.25 | 1067 | Sales Order | CL-105301 | 60000 | 2070000 | EA | 500220 |
| NSIGU | 7/8" Dbl IG CS28 with Argon 25.312500 x 27.125000 | 6/29/2020 | Purchase | PR009559 | 2. | 2. | 51.90 | 1067 | Sales Order | CL-105301 | 60000 | 1420000 | EA | 500220 |
| NSIGU | 7/8" Dbl IG CS28 with Argon 20.312500 x 33.125000 | 6/29/2020 | Purchase | PR009559 | 2. | 2. | 51.08 | 1067 | Sales Order | CL-105301 | 50000 | 2070000 | EA | 500219 |
| NSIGU | 7/8" Dbl IG CS28 with Argon 21.312500 x 33.125000 | 6/29/2020 | Purchase | PR009559 | 2. | 2. | 53.08 | 1067 | Sales Order | CL-105301 | 50000 | 1420000 | EA | 500218 |
| NSIGU | 7/8" Dbl IG CS28 with Argon 24.312500 x 33.125000 | 6/29/2020 | Purchase | PR009559 | 2. | 2. | 59.11 | 1067 | Sales Order | CL-105301 | 40000 | 2070000 | EA | 500217 |
| NSIGU | 7/8" Dbl IG CS28 with Argon 25.312500 x 33.125000 | 6/29/2020 | Purchase | PR009559 | 2. | 2. | 61.12 | 1067 | Sales Order | CL-105301 | 40000 | 1420000 | EA | 500216 |
| NSIGU | 7/8" Dbl IG CS28 with Argon 25.312500 x 33.125000 | 6/29/2020 | Purchase | PR009559 | 2. | 2. | 41.34 | 1067 | Sales Order | CL-105301 | 30000 | 1970000 | EA | 500215 |
| NSIGU | 7/8" Dbl IG CS28 with Argon 25.312500 x 27.125000 | 6/29/2020 | Purchase | PR009559 | 2. | 2. | 42.99 | 1067 | Sales Order | CL-105301 | 30000 | 1370000 | EA | 500214 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NSIGU | 7/8" Dbl IG CS28 with Argon 24.312500 x 23.125000 | 6/29/2020 | Purchase | PR009559 | 2. | 2. | $ | 35.43 | 1067 | Sales Order | CL-105301 | 20000 | 1970000 | EA | 500213 |
| NSIGU | 7/8" Dbl IG CS28 with Argon 25.312500 x 23.125000 | 6/29/2020 | Purchase | PR009559 | 2. | 2. | $ | 36.85 | 1067 | Sales Order | CL-105301 | 20000 | 1370000 | EA | 500211 |
| NSIGU | 7/8" Dbl IG CS28 with Argon 24.312500 x 33.125000 | 6/29/2020 | Purchase | PR009559 | 6. | 6. | $ | 150.59 | 1067 | Sales Order | CL-105301 | 10000 | 1970000 | EA | 500211 |
| NSIGU | 7/8" Dbl IG CS28 with Argon 25.312500 x 33.125000 | 6/29/2020 | Purchase | PR009559 | 6. | 6. | $ | 156.61 | 1067 | Sales Order | CL-105301 | 10000 | 1370000 | EA | 500210 |
| SDL.875 ALUM 99 | | 6/25/2020 | Purchase | PR009553 | 4. | 4. | $ | 95.93 | 1040 | Sales Order | CL-105301 | 60000 | 2020000 | EA | 498876 |
| SDL.875 ALUM 99 | | 6/25/2020 | Purchase | PR009553 | 4. | 4. | $ | 95.93 | 1040 | Sales Order | CL-105301 | 60000 | 1370000 | EA | 498875 |
| SDL.875 ALUM 99 | | 6/25/2020 | Purchase | PR009553 | 4. | 4. | $ | 95.93 | 1040 | Sales Order | CL-105301 | 50000 | 2020000 | EA | 498874 |
| SDL.875 ALUM 99 | | 6/25/2020 | Purchase | PR009553 | 4. | 4. | $ | 95.93 | 1040 | Sales Order | CL-105301 | 50000 | 1370000 | EA | 498873 |
| SDL.875 ALUM 99 | | 6/25/2020 | Purchase | PR009553 | 4. | 4. | $ | 95.93 | 1040 | Sales Order | CL-105301 | 40000 | 2020000 | EA | 498872 |
| SDL.875 ALUM 99 | | 6/25/2020 | Purchase | PR009553 | 4. | 4. | $ | 95.93 | 1040 | Sales Order | CL-105301 | 40000 | 1370000 | EA | 498871 |
| A028581 02 | 2100 CASEMENT SCREEN DOVE WHITE: 27.75 x 65.5625 | 6/16/2020 | Purchase | PR009473 | 93.312 | 93.312 | $ | 20.04 | 1656 | Sales Order | CL-105309 | 300000 | 340000 | UI | 491266 |
| A028581 02 | 2100 CASEMENT SCREEN DOVE WHITE: 23.75 x 53.5625 | 6/16/2020 | Purchase | PR009473 | 77.312 | 77.312 | $ | 16.31 | 1656 | Sales Order | CL-105309 | 240000 | 340000 | UI | 491265 |
| A028581 02 | 2100 CASEMENT SCREEN DOVE WHITE: 27.75 x 53.5625 | 6/16/2020 | Purchase | PR009473 | 81.312 | 81.312 | $ | 17.15 | 1656 | Sales Order | CL-105309 | 120000 | 340000 | UI | 491264 |
| A028581 02 | 2100 CASEMENT SCREEN DOVE WHITE: 27.75 x 53.5625 | 6/16/2020 | Purchase | PR009473 | 81.312 | 81.312 | $ | 17.15 | 1656 | Sales Order | CL-105309 | 100000 | 340000 | UI | 491263 |
| A028581 02 | 2100 CASEMENT SCREEN DOVE WHITE: 23.75 x 53.5625 | 6/16/2020 | Purchase | PR009473 | 77.312 | 77.312 | $ | 16.31 | 1656 | Sales Order | CL-105309 | 60000 | 340000 | UI | 491262 |
| A028581 02 | 2100 CASEMENT SCREEN DOVE WHITE: 23.75 x 53.5625 | 6/16/2020 | Purchase | PR009473 | 154.624 | 154.624 | $ | 32.61 | 1656 | Sales Order | CL-105309 | 40000 | 340000 | UI | 491261 |
| NSIGU | 1" Triple IGU CS36 with Argon 27.125000 x 65.125000 | 6/15/2020 | Purchase | PR009411 | 4. | 4. | $ | 851.62 | 1067 | Sales Order | CL-105309 | 340000 | 290000 | EA | 491113 |
| NSIGU | 1" Triple IGU CS36 with Argon 23.125000 x 53.12500 | 6/15/2020 | Purchase | PR009411 | 1. | 1. | $ | 98.53 | 1067 | Sales Order | CL-105309 | 240000 | 780000 | EA | 491112 |
| NSIGU | 1" Triple IGU CS36 with Argon 23.125000 x 19.12500 | 6/15/2020 | Purchase | PR009411 | 3. | 3. | $ | 128.42 | 1067 | Sales Order | CL-105309 | 220000 | 290000 | EA | 491111 |
| NSIGU | 1" Triple IGU CS36 with Argon 15.125000 x | 6/15/2020 | Purchase | PR009411 | 2. | 2. | $ | 229.21 | 1067 | Sales Order | CL-105309 | 200000 | 290000 | EA | 491110 |
| NSIGU | 1" Triple IGU CS36 with Argon 15.125000 x 19.12500 | 6/15/2020 | Purchase | PR009411 | 2. | 2. | $ | 79.06 | 1067 | Sales Order | CL-105309 | 180000 | 290000 | EA | 491109 |
| NSIGU | 1" Triple IGU Tempered CS36 with Argon 23.125000 x | 6/15/2020 | Purchase | PR009411 | 1. | 1. | $ | 166.89 | 1067 | Sales Order | CL-105309 | 60000 | 780000 | EA | 491108 |
| NSIGU | 1" Triple IGU CS36 with Argon 23.125000 x 53.12500 | 6/15/2020 | Purchase | PR009411 | 2. | 2. | $ | 197.07 | 1067 | Sales Order | CL-105309 | 40000 | 780000 | EA | 491107 |
| NSIGU | 1" Triple IGU CS36 with Argon 15.125000 x 53.12500 | 6/15/2020 | Purchase | PR009411 | 2. | 2. | $ | 138.06 | 1067 | Sales Order | CL-105309 | 20000 | 290000 | EA | 491106 |
| NSIGU | 1" Triple IGU CS36 with Argon 27.125000 x 65.12500 | 6/11/2020 | Purchase | PR009388 | 1. | 1. | $ | 126.21 | 1067 | Sales Order | CL-105309 | 320000 | 290000 | EA | 488477 |
| NSIGU | 1" Triple IGU CS36 with Argon 27.125000 x 53.12500 | 6/11/2020 | Purchase | PR009388 | 1. | 1. | $ | 126.21 | 1067 | Sales Order | CL-105309 | 300000 | 780000 | EA | 488476 |
| NSIGU | 1" Triple IGU CS36 with Argon 27.125000 x 53.12500 | 6/11/2020 | Purchase | PR009388 | 1. | 1. | $ | 103.26 | 1067 | Sales Order | CL-105309 | 120000 | 290000 | EA | 488475 |
| NSIGU | 1" Triple IGU CS36 with Argon 27.125000 x 53.12500 | 6/11/2020 | Purchase | PR009388 | 1. | 1. | $ | 103.26 | 1067 | Sales Order | CL-105309 | 100000 | 780000 | EA | 488474 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 20.375000 x 15.125000 | 6/4/2020 | Purchase | PR009286 | 1. | 1. | $ | 18.37 | 1067 | Sales Order | CL-105320 | 10000 | 10000 | EA | 485026 |
| 2100CS | 2100 Casement | 6/24/2020 | Positive Adjmt. | PS003751 | 1. | 1. | $ | 135.18 | | Sales Order | CL-105326 | 10000 | 0 | EA | 498008 |
| 2100CS | 2100 Casement | 6/24/2020 | Positive Adjmt. | PS003751 | 1. | 1. | $ | 133.14 | | Sales Order | CL-105326 | 20000 | 0 | EA | 497962 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 12.812500 x 14.125000 | 5/18/2020 | Purchase | PR009190 | 3. | 3. | $ | 35.06 | 1067 | Sales Order | CL-105326 | 80000 | 1740000 | EA | 479682 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 12.812500 x 14.125000 | 5/18/2020 | Purchase | PR009190 | 3. | 3. | $ | 35.06 | 1067 | Sales Order | CL-105326 | 80000 | 1130000 | EA | 479681 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 12.812500 x 14.125000 | 5/18/2020 | Purchase | PR009190 | 3. | 3. | $ | 35.06 | 1067 | Sales Order | CL-105326 | 70000 | 1740000 | EA | 479680 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 12.812500 x 14.125000 | 5/18/2020 | Purchase | PR009190 | 3. | 3. | $ | 35.06 | 1067 | Sales Order | CL-105326 | 70000 | 1130000 | EA | 479679 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 10.687500 x 12.375000 | 5/18/2020 | Purchase | PR009190 | 3. | 3. | $ | 35.06 | 1067 | Sales Order | CL-105326 | 60000 | 1950000 | EA | 479678 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 11.687500 x 12.375000 | 5/18/2020 | Purchase | PR009190 | 3. | 3. | $ | 35.06 | 1067 | Sales Order | CL-105326 | 60000 | 1380000 | EA | 479677 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 10.687500 x 12.375000 | 5/18/2020 | Purchase | PR009190 | 3. | 3. | $ | 35.06 | 1067 | Sales Order | CL-105326 | 50000 | 1950000 | EA | 479676 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 11.687500 x 12.375000 | 5/18/2020 | Purchase | PR009190 | 3. | 3. | $ | 35.06 | 1067 | Sales Order | CL-105326 | 50000 | 1380000 | EA | 479675 |
| 5000 2PD | 5000 2-Lite Sliding Patio Door | 6/24/2020 | Positive Adjmt. | PS003749 | 1. | 1. | $ | 547.80 | | Sales Order | CL-105329 | 10000 | 0 | EA | 497876 |
| NSIGU | 7/8" Triple IGU CS36 with Argon 17.125000 x 34.750 | 6/4/2020 | Purchase | PR009287 | 1. | 1. | $ | 43.03 | 1067 | Sales Order | CL-105331 | 10000 | 10000 | EA | 485027 |
| NSIGU | 1" Triple IGU CS36 with Argon 16.875000 x 60.87500 | 7/23/2020 | Purchase | PR009872 | 1. | 1. | $ | 70.82 | 1067 | Sales Order | CL-105360 | 100000 | 780000 | EA | 516327 |
| NSIGU | 1" Triple IGU CS36 with Argon 16.875000 x 60.87500 | 7/23/2020 | Purchase | PR009872 | 1. | 1. | $ | 70.82 | 1067 | Sales Order | CL-105360 | 90000 | 780000 | EA | 516326 |
| NSIGU | 1" Triple IGU CS36 with Argon 18.875000 x 60.87500 | 7/23/2020 | Purchase | PR009872 | 2. | 2. | $ | 158.30 | 1067 | Sales Order | CL-105360 | 70000 | 790000 | EA | 516325 |
| NSIGU | 1" Triple IGU CS36 with Argon 18.875000 x 60.87500 | 7/23/2020 | Purchase | PR009872 | 2. | 2. | $ | 158.30 | 1067 | Sales Order | CL-105360 | 60000 | 790000 | EA | 516324 |
| NSIGU | 1" Triple IGU CS36 with Argon 26.875000 x 60.87500 | 7/23/2020 | Purchase | PR009872 | 1. | 1. | $ | 112.48 | 1067 | Sales Order | CL-105360 | 40000 | 790000 | EA | 516323 |
| NSIGU | 1" Triple IGU CS36 with Argon 26.875000 x 60.87500 | 7/23/2020 | Purchase | PR009872 | 1. | 1. | $ | 112.48 | 1067 | Sales Order | CL-105360 | 30000 | 300000 | EA | 516322 |
| NSIGU | 1" Triple IGU CS36 with Argon 26.875000 x 60.87500 | 7/23/2020 | Purchase | PR009872 | 1. | 1. | $ | 112.48 | 1067 | Sales Order | CL-105360 | 20000 | 790000 | EA | 516321 |
| A028581 02 | 2100 CASEMENT SCREEN DOVE WHITE: 17.5 x 61.3125 | 7/9/2020 | Purchase | PR009729 | 78.812 | 78.812 | $ | 17.12 | 1656 | Sales Order | CL-105360 | 100000 | 340000 | UI | 506666 |
| A028581 02 | 2100 CASEMENT SCREEN DOVE WHITE: 17.5 x 61.3125 | 7/9/2020 | Purchase | PR009729 | 78.812 | 78.812 | $ | 16.72 | 1656 | Sales Order | CL-105360 | 90000 | 340000 | UI | 506665 |
| A028581 02 | 2100 CASEMENT SCREEN DOVE WHITE: 19.49999999999983 | 7/9/2020 | Purchase | PR009729 | 161.624 | 161.624 | $ | 34.29 | 1656 | Sales Order | CL-105360 | 70000 | 340000 | UI | 506664 |
| A028581 02 | 2100 CASEMENT SCREEN DOVE WHITE: 19.50000000000017 | 7/9/2020 | Purchase | PR009729 | 161.624 | 161.624 | $ | 34.29 | 1656 | Sales Order | CL-105360 | 60000 | 340000 | UI | 506663 |
| A028581 02 | 2100 CASEMENT SCREEN DOVE WHITE: 27.49999999999999 | 7/9/2020 | Purchase | PR009729 | 88.812 | 88.812 | $ | 18.85 | 1656 | Sales Order | CL-105360 | 40000 | 340000 | UI | 506662 |
| A028581 02 | 2100 CASEMENT SCREEN DOVE WHITE: 27.5 x 61.3125 | 7/9/2020 | Purchase | PR009729 | 88.812 | 88.812 | $ | 18.85 | 1656 | Sales Order | CL-105360 | 30000 | 340000 | UI | 506661 |
| NSIGU | 1" Dbl IGU CS28 with Argon 18.687500 x 30.375000 | 6/29/2020 | Purchase | PR009561 | 2. | 2. | $ | 34.78 | 1067 | Sales Order | CL-105364 | 90000 | 770000 | EA | 500237 |
| NSIGU | 1" Dbl IGU CS28 with Argon 18.687500 x 30.375000 | 6/29/2020 | Purchase | PR009561 | 2. | 2. | $ | 34.78 | 1067 | Sales Order | CL-105364 | 80000 | 770000 | EA | 500236 |
| NSIGU | 7/8" Dbl IG CS28 with Argon 32.625000 x 29.750000 | 6/29/2020 | Purchase | PR009560 | 1. | 1. | $ | 29.23 | 1067 | Sales Order | CL-105364 | 120000 | 500235 | EA | 500235 |
| NSIGU | 7/8" Dbl IG CS28 with Argon 32.625000 x 29.750000 | 6/29/2020 | Purchase | PR009560 | 1. | 1. | $ | 29.23 | 1067 | Sales Order | CL-105364 | 120000 | 1130000 | EA | 500234 |
| NSIGU | 7/8" Dbl IG CS28 with Argon 19.062500 x 28.875000 | 6/29/2020 | Purchase | PR009560 | 1. | 1. | $ | 17.13 | 1067 | Sales Order | CL-105364 | 110000 | 2490000 | EA | 500233 |
| NSIGU | 7/8" Dbl IG CS28 with Argon 38.062500 x 28.875000 | 6/29/2020 | Purchase | PR009560 | 1. | 1. | $ | 33.40 | 1067 | Sales Order | CL-105364 | 110000 | 1870000 | EA | 500232 |
| NSIGU | 7/8" Dbl IG CS28 with Argon 19.062500 x 28.875000 | 6/29/2020 | Purchase | PR009560 | 1. | 1. | $ | 17.13 | 1067 | Sales Order | CL-105364 | 110000 | 1150000 | EA | 500231 |
| NSIGU | 7/8" Dbl IG CS28 with Argon 32.687500 x 29.750000 | 6/29/2020 | Purchase | PR009560 | 2. | 2. | $ | 58.46 | 1067 | Sales Order | CL-105364 | 100000 | 1750000 | EA | 500230 |
| NSIGU | 7/8" Dbl IG CS28 with Argon 32.687500 x 29.750000 | 6/29/2020 | Purchase | PR009560 | 2. | 2. | $ | 58.46 | 1067 | Sales Order | CL-105364 | 100000 | 1130000 | EA | 500229 |
| NSIGU | 7/8" Dbl IG CS28 with Argon 22.062500 x 32.750000 | 6/29/2020 | Purchase | PR009560 | 1. | 1. | $ | 22.41 | 1067 | Sales Order | CL-105364 | 30000 | 2490000 | EA | 500228 |
| NSIGU | 7/8" Dbl IG CS28 with Argon 44.062500 x 32.750000 | 6/29/2020 | Purchase | PR009560 | 1. | 1. | $ | 43.85 | 1067 | Sales Order | CL-105364 | 30000 | 1870000 | EA | 500227 |
| NSIGU | 7/8" Dbl IG CS28 with Argon 22.062500 x 32.750000 | 6/29/2020 | Purchase | PR009560 | 1. | 1. | $ | 22.41 | 1067 | Sales Order | CL-105364 | 30000 | 1150000 | EA | 500226 |
| NSIGU | 7/8" Dbl IG CS28 with Argon 16.812500 x 14.187500 | 6/29/2020 | Purchase | PR009560 | 1. | 1. | $ | 28.10 | 1067 | Sales Order | CL-105364 | 11000 | 1950000 | EA | 500225 |
| NSIGU | 7/8" Dbl IG CS28 with Argon 17.812500 x 14.187500 | 6/29/2020 | Purchase | PR009560 | 1. | 1. | $ | 29.76 | 1067 | Sales Order | CL-105364 | 20000 | 1380000 | EA | 500224 |
| NSIGU | 7/8" Dbl IG CS28 with Argon 16.937500 x 14.250000 | 6/29/2020 | Purchase | PR009560 | 1. | 1. | $ | 28.10 | 1067 | Sales Order | CL-105364 | 10000 | 1980000 | EA | 500223 |
| NSIGU | 7/8" Dbl IG CS28 with Argon 17.937500 x 14.250000 | 6/29/2020 | Purchase | PR009560 | 1. | 1. | $ | 29.76 | 1067 | Sales Order | CL-105364 | 10000 | 1380000 | EA | 500222 |
| NSIGU | 1" Dbl IGU Tempered CS28 with Argon 43.187500 x 71 | 6/25/2020 | Purchase | PR009548 | 4. | 4. | $ | 824.19 | 1067 | Sales Order | CL-105364 | 130000 | 1750000 | EA | 498865 |

| Item | Description | Date | | PO | Qty | Qty | | Price | Code | Type | CL | Num1 | Num2 | Unit | Num3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NSIGU | 1" Dbl IGU Tempered CS28 with Argon 43.187500 x 71 | 6/25/2020 | Purchase | PR009548 | 4. | 4. | $ | 824.19 | 1067 | Sales Order | CL-105364 | 130000 | 1090000 | EA | 498864 |
| A028581 99 | 2100 CASEMENT SCREEN: 19.3125 x 30.8125 | 6/16/2020 | Purchase | PR009476 | 100.25 | 100.25 | $ | 21.25 | 1656 | Sales Order | CL-105364 | 90000 | 340000 | UI | 491274 |
| A028581 99 | 2100 CASEMENT SCREEN 19.3125 x 30.8125 | 6/16/2020 | Purchase | PR009476 | 100.25 | 100.25 | $ | 21.55 | 1656 | Sales Order | CL-105364 | 80000 | 340000 | UI | 491273 |
| NSIGU | 1" Dbl IGU CS28 with Argon 42.625000 x 46.250000 | 6/4/2020 | Purchase | PR009293 | 1. | 1. | $ | 54.67 | 1067 | Sales Order | CL-105368 | 30000 | 10000 | EA | 485037 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 17.875000 x 22.062500 | 6/4/2020 | Purchase | PR009293 | 2. | 2. | $ | 23.37 | 1067 | Sales Order | CL-105368 | 20000 | 10000 | EA | 485036 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 16.875000 x 22.062500 | 6/4/2020 | Purchase | PR009293 | 2. | 2. | $ | 23.37 | 1067 | Sales Order | CL-105368 | 10000 | 10000 | EA | 485035 |
| NSIGU | 1" Triple IGU CS36 with Argon 43.375000 x 13.37500 | 6/4/2020 | Purchase | PR009296 | 2. | 2. | $ | 133.88 | 1067 | Sales Order | CL-105368 | 10000 | 10000 | EA | 485046 |
| NSIGU | 7/8" Dbl IG CS28 w/CS73 Argon 26.687500 x 14.50000 | 6/29/2020 | Purchase | PR009562 | 1. | 1. | $ | 23.93 | 1067 | Sales Order | CL-105384 | 60000 | 1980000 | EA | 500243 |
| NSIGU | 7/8" Dbl IG CS28 w/CS73 Argon 27.687500 x 14.50000 | 6/29/2020 | Purchase | PR009562 | 1. | 1. | $ | 23.93 | 1067 | Sales Order | CL-105384 | 60000 | 1380000 | EA | 500242 |
| NSIGU | 7/8" Dbl IG CS28 w/CS73 Argon 26.937500 x 52.12500 | 6/29/2020 | Purchase | PR009562 | 1. | 1. | $ | 97.76 | 1067 | Sales Order | CL-105384 | 30000 | 1740000 | EA | 500241 |
| NSIGU | 7/8" Dbl IG CS28 w/CS73 Argon 26.937500 x 52.12500 | 6/29/2020 | Purchase | PR009562 | 1. | 1. | $ | 97.76 | 1067 | Sales Order | CL-105384 | 30000 | 1130000 | EA | 500240 |
| NSIGU | 7/8" Dbl IG CS28 w/CS73 Argon 27.187500 x 52.12500 | 6/29/2020 | Purchase | PR009562 | 1. | 1. | $ | 100.70 | 1067 | Sales Order | CL-105384 | 20000 | 1740000 | EA | 500239 |
| NSIGU | 7/8" Dbl IG CS28 w/CS73 Argon 27.187500 x 52.12500 | 6/29/2020 | Purchase | PR009562 | 1. | 1. | $ | 100.70 | 1067 | Sales Order | CL-105384 | 20000 | 1130000 | EA | 500238 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 14.250000 x 52.500000 | 6/11/2020 | Purchase | PR009396 | 2. | 2. | $ | 43.01 | 1067 | Sales Order | CL-105390 | 10000 | 10000 | EA | 488500 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 42.250000 x 17.625000 | 6/29/2020 | Purchase | PR009577 | 1. | 1. | $ | 31.58 | 1067 | Sales Order | CL-105391 | 10000 | 10000 | EA | 500311 |
| NSIGU | 1" Dbl IGU CS28 with Argon 22.125000 x 51.875000 | 6/29/2020 | Purchase | PR009569 | 1. | 1. | $ | 35.31 | 1067 | Sales Order | CL-105395 | 130000 | 300000 | EA | 500267 |
| NSIGU | 1" Dbl IGU CS28 with Argon 22.125000 x 51.875000 | 6/29/2020 | Purchase | PR009569 | 1. | 1. | $ | 35.31 | 1067 | Sales Order | CL-105395 | 120000 | 300000 | EA | 500266 |
| NSIGU | 1" Dbl IGU CS28 with Argon 22.125000 x 51.875000 | 6/29/2020 | Purchase | PR009569 | 3. | 3. | $ | 105.94 | 1067 | Sales Order | CL-105395 | 100000 | 790000 | EA | 500265 |
| NSIGU | 1" Dbl IGU CS28 with Argon 22.125000 x 51.875000 | 6/29/2020 | Purchase | PR009569 | 3. | 3. | $ | 105.94 | 1067 | Sales Order | CL-105395 | 90000 | 790000 | EA | 500264 |
| NSIGU | 1" Dbl IGU CS28 with Argon 20.625000 x 39.625000 | 6/29/2020 | Purchase | PR009569 | 1. | 1. | $ | 24.80 | 1067 | Sales Order | CL-105395 | 70000 | 800000 | EA | 500263 |
| NSIGU | 1" Dbl IGU Tempered CS28 with Argon 15.875000 x 56 | 6/29/2020 | Purchase | PR009569 | 1. | 1. | $ | 55.84 | 1067 | Sales Order | CL-105395 | 60000 | 790000 | EA | 500262 |
| NSIGU | 1" Dbl IGU CS28 with Argon 15.875000 x 56.625000 | 6/29/2020 | Purchase | PR009569 | 1. | 1. | $ | 26.93 | 1067 | Sales Order | CL-105395 | 40000 | 790000 | EA | 500261 |
| NSIGU | 1" Dbl IG CS28 with Argon 15.875000 x 28.625000 | 6/29/2020 | Purchase | PR009569 | 1. | 1. | $ | 13.70 | 1067 | Sales Order | CL-105395 | 30000 | 790000 | EA | 500260 |
| NSIGU | 1" Dbl IGU CS28 with Argon 15.875000 x 28.625000 | 6/29/2020 | Purchase | PR009569 | 1. | 1. | $ | 13.70 | 1067 | Sales Order | CL-105395 | 20000 | 790000 | EA | 500259 |
| NSIGU | 1" Dbl IGU CS28 with Argon 20.625000 x 39.625000 | 6/29/2020 | Purchase | PR009569 | 1. | 1. | $ | 24.80 | 1067 | Sales Order | CL-105395 | 10000 | 800000 | EA | 500258 |
| NSIGU | 1" Dbl IGU CS28 with Argon 39.875000 x 56.625000 | 6/25/2020 | Purchase | PR009569 | 1. | 1. | $ | 76.03 | 1067 | Sales Order | CL-105395 | 50000 | 300000 | EA | 498866 |
| A028581 02 | 2100 CASEMENT SCREEN DOVE WHITE: 22.75 x 52.3125 | 6/18/2020 | Purchase | PR009504 | 225.186 | 225.186 | $ | 49.00 | 1656 | Sales Order | CL-105395 | 100000 | 340000 | UI | 492319 |
| A028581 02 | 2100 CASEMENT SCREEN DOVE WHITE: 22.75 x 52.3125 | 6/18/2020 | Purchase | PR009504 | 225.186 | 225.186 | $ | 47.76 | 1656 | Sales Order | CL-105395 | 90000 | 340000 | UI | 492318 |
| A028581 02 | 2100 CASEMENT SCREEN DOVE WHITE: 21.25 x 40.0625 | 6/18/2020 | Purchase | PR009504 | 61.312 | 61.312 | $ | 13.00 | 1656 | Sales Order | CL-105395 | 70000 | 350000 | UI | 492317 |
| A028581 02 | 2100 CASEMENT SCREEN DOVE WHITE: 16.5 x 57.0625 | 6/18/2020 | Purchase | PR009504 | 73.562 | 73.562 | $ | 15.60 | 1656 | Sales Order | CL-105395 | 60000 | 350000 | UI | 492316 |
| A028581 02 | 2100 CASEMENT SCREEN DOVE WHITE: 16.5 x 57.0625 | 6/18/2020 | Purchase | PR009504 | 73.562 | 73.562 | $ | 15.60 | 1656 | Sales Order | CL-105395 | 40000 | 350000 | UI | 492315 |
| A028581 02 | 2100 CASEMENT SCREEN DOVE WHITE: 16.5 x 29.0625 | 6/18/2020 | Purchase | PR009504 | 45.562 | 45.562 | $ | 9.66 | 1656 | Sales Order | CL-105395 | 30000 | 350000 | UI | 492314 |
| A028581 02 | 2100 CASEMENT SCREEN DOVE WHITE: 16.5 x 29.0625 | 6/18/2020 | Purchase | PR009504 | 45.562 | 45.562 | $ | 9.66 | 1656 | Sales Order | CL-105395 | 20000 | 350000 | UI | 492313 |
| A028581 02 | 2100 CASEMENT SCREEN DOVE WHITE: 21.25 x 40.0625 | 6/18/2020 | Purchase | PR009504 | 61.312 | 61.312 | $ | 13.00 | 1656 | Sales Order | CL-105395 | 10000 | 350000 | UI | 492312 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 34.187500 x 24.375000 | 6/15/2020 | Purchase | PR009420 | 1. | 1. | $ | 23.67 | 1067 | Sales Order | CL-105397 | 260000 | 1900000 | EA | 491172 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 35.187500 x 24.375000 | 6/15/2020 | Purchase | PR009420 | 1. | 1. | $ | 24.34 | 1067 | Sales Order | CL-105397 | 260000 | 1330000 | EA | 491171 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 34.187500 x 24.375000 | 6/15/2020 | Purchase | PR009420 | 1. | 1. | $ | 23.67 | 1067 | Sales Order | CL-105397 | 250000 | 1900000 | EA | 491170 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 35.187500 x 24.375000 | 6/15/2020 | Purchase | PR009420 | 1. | 1. | $ | 24.34 | 1067 | Sales Order | CL-105397 | 250000 | 1330000 | EA | 491169 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 30.187500 x 24.375000 | 6/15/2020 | Purchase | PR009420 | 1. | 1. | $ | 20.96 | 1067 | Sales Order | CL-105397 | 230000 | 1900000 | EA | 491168 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 31.187500 x 24.375000 | 6/15/2020 | Purchase | PR009420 | 1. | 1. | $ | 21.64 | 1067 | Sales Order | CL-105397 | 230000 | 1330000 | EA | 491167 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 30.187500 x 24.375000 | 6/15/2020 | Purchase | PR009420 | 1. | 1. | $ | 20.96 | 1067 | Sales Order | CL-105397 | 220000 | 1900000 | EA | 491166 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 31.187500 x 24.375000 | 6/15/2020 | Purchase | PR009420 | 1. | 1. | $ | 21.64 | 1067 | Sales Order | CL-105397 | 220000 | 1330000 | EA | 491165 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 38.187500 x 28.375000 | 6/15/2020 | Purchase | PR009420 | 1. | 1. | $ | 30.59 | 1067 | Sales Order | CL-105397 | 190000 | 1900000 | EA | 491164 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 39.187500 x 28.375000 | 6/15/2020 | Purchase | PR009420 | 1. | 1. | $ | 31.38 | 1067 | Sales Order | CL-105397 | 190000 | 1330000 | EA | 491163 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 38.187500 x 28.375000 | 6/15/2020 | Purchase | PR009420 | 1. | 1. | $ | 30.59 | 1067 | Sales Order | CL-105397 | 180000 | 1900000 | EA | 491162 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 39.187500 x 28.375000 | 6/15/2020 | Purchase | PR009420 | 1. | 1. | $ | 31.38 | 1067 | Sales Order | CL-105397 | 180000 | 1330000 | EA | 491161 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 34.187500 x 16.375000 | 6/15/2020 | Purchase | PR009420 | 1. | 1. | $ | 16.09 | 1067 | Sales Order | CL-105397 | 160000 | 1900000 | EA | 491160 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 35.187500 x 16.375000 | 6/15/2020 | Purchase | PR009420 | 1. | 1. | $ | 16.55 | 1067 | Sales Order | CL-105397 | 160000 | 1330000 | EA | 491159 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 34.187500 x 16.375000 | 6/15/2020 | Purchase | PR009420 | 1. | 1. | $ | 16.09 | 1067 | Sales Order | CL-105397 | 150000 | 1900000 | EA | 491158 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 35.187500 x 16.375000 | 6/15/2020 | Purchase | PR009420 | 1. | 1. | $ | 16.55 | 1067 | Sales Order | CL-105397 | 150000 | 1330000 | EA | 491157 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 18.687500 x 33.375000 | 6/15/2020 | Purchase | PR009420 | 1. | 1. | $ | 17.47 | 1067 | Sales Order | CL-105397 | 130000 | 1950000 | EA | 491156 |
| NSIGU | 7/8" Dbl IG Tempered CS36 with Argon 19.687500 x 3 | 6/15/2020 | Purchase | PR009420 | 1. | 1. | $ | 39.95 | 1067 | Sales Order | CL-105397 | 130000 | 1380000 | EA | 491155 |
| NSIGU | 7/8" Dbl IG Tempered CS36 with Argon 30.187500 x 1 | 6/15/2020 | Purchase | PR009420 | 1. | 1. | $ | 30.96 | 1067 | Sales Order | CL-105397 | 120000 | 1950000 | EA | 491154 |
| NSIGU | 7/8" Dbl IGU Tempered Obscure P62 Argon 31.187500 | 6/15/2020 | Purchase | PR009420 | 1. | 1. | $ | 45.18 | 1067 | Sales Order | CL-105397 | 120000 | 1380000 | EA | 491153 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 34.187500 x 16.375000 | 6/15/2020 | Purchase | PR009420 | 1. | 1. | $ | 16.09 | 1067 | Sales Order | CL-105397 | 110000 | 1950000 | EA | 491152 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 35.187500 x 16.375000 | 6/15/2020 | Purchase | PR009420 | 1. | 1. | $ | 16.55 | 1067 | Sales Order | CL-105397 | 110000 | 1380000 | EA | 491151 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 31.187500 x 16.375000 | 6/15/2020 | Purchase | PR009420 | 1. | 1. | $ | 14.25 | 1067 | Sales Order | CL-105397 | 100000 | 1900000 | EA | 491150 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 31.187500 x 16.375000 | 6/15/2020 | Purchase | PR009420 | 1. | 1. | $ | 14.71 | 1067 | Sales Order | CL-105397 | 100000 | 1330000 | EA | 491149 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 30.187500 x 16.375000 | 6/15/2020 | Purchase | PR009420 | 1. | 1. | $ | 14.25 | 1067 | Sales Order | CL-105397 | 90000 | 1900000 | EA | 491148 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 31.187500 x 16.375000 | 6/15/2020 | Purchase | PR009420 | 1. | 1. | $ | 14.71 | 1067 | Sales Order | CL-105397 | 90000 | 1330000 | EA | 491147 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 30.187500 x 24.375000 | 6/15/2020 | Purchase | PR009420 | 1. | 1. | $ | 20.96 | 1067 | Sales Order | CL-105397 | 70000 | 1900000 | EA | 491146 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 31.187500 x 24.375000 | 6/15/2020 | Purchase | PR009420 | 1. | 1. | $ | 21.64 | 1067 | Sales Order | CL-105397 | 70000 | 1330000 | EA | 491145 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 30.187500 x 24.375000 | 6/15/2020 | Purchase | PR009420 | 1. | 1. | $ | 20.96 | 1067 | Sales Order | CL-105397 | 60000 | 1900000 | EA | 491144 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 31.187500 x 24.375000 | 6/15/2020 | Purchase | PR009420 | 1. | 1. | $ | 21.64 | 1067 | Sales Order | CL-105397 | 60000 | 1330000 | EA | 491143 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 38.187500 x 24.375000 | 6/15/2020 | Purchase | PR009420 | 2. | 2. | $ | 52.74 | 1067 | Sales Order | CL-105397 | 40000 | 1950000 | EA | 491142 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 39.187500 x 24.375000 | 6/15/2020 | Purchase | PR009420 | 2. | 2. | $ | 54.10 | 1067 | Sales Order | CL-105397 | 40000 | 1380000 | EA | 491141 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 34.187500 x 20.375000 | 6/15/2020 | Purchase | PR009420 | 1. | 1. | $ | 19.88 | 1067 | Sales Order | CL-105397 | 30000 | 1900000 | EA | 491140 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 35.187500 x 20.375000 | 6/15/2020 | Purchase | PR009420 | 1. | 1. | $ | 20.45 | 1067 | Sales Order | CL-105397 | 30000 | 1330000 | EA | 491139 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 34.187500 x 20.375000 | 6/15/2020 | Purchase | PR009420 | 1. | 1. | $ | 19.88 | 1067 | Sales Order | CL-105397 | 20000 | 1900000 | EA | 491138 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 35.187500 x 20.375000 | 6/15/2020 | Purchase | PR009420 | 1. | 1. | $ | 20.45 | 1067 | Sales Order | CL-105397 | 20000 | 1330000 | EA | 491137 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 29.375000 x 14.875000 | 7/16/2020 | Purchase | PR009777 | 1. | 1. | $ | 12.17 | 1067 | Sales Order | CL-105400 | 20000 | 10000 | EA | 508251 |

| Item | Description | Date | Type | Doc No | Qty | Qty | | Amount | Code | | Order No | Qty | Qty UOM | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NSIGU | 7/8" Dbl IG CS36 with Argon 30.500000 x 43.500000 | 7/16/2020 | Purchase | PR009777 | 1. | 1. | $ | 36.89 | 1067 | Sales Order | CL-105400 | 10000 | 10000 EA | 508250 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 23.625000 x 16.562500 | 6/29/2020 | Purchase | PR009578 | 3. | 3. | $ | 35.06 | 1067 | Sales Order | CL-105404 | 20000 | 10000 EA | 500313 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 23.375000 x 16.500000 | 6/29/2020 | Purchase | PR009578 | 1. | 1. | $ | 11.69 | 1067 | Sales Order | CL-105404 | 10000 | 10000 EA | 500312 |
| NSIGU | 7/8" Dbl IG CS28 with Argon 24.687500 x 39.125000 | 6/29/2020 | Purchase | PR009573 | 9. | 9. | $ | 289.69 | 1067 | Sales Order | CL-105417 | 10000 | 1980000 EA | 500292 |
| NSIGU | 7/8" Dbl IG CS28 with Argon 25.687500 x 39.125000 | 6/29/2020 | Purchase | PR009573 | 9. | 9. | $ | 300.32 | 1067 | Sales Order | CL-105417 | 10000 | 1380000 EA | 500291 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 13.500000 x 45.750000 | 6/11/2020 | Purchase | PR009395 | 1. | 1. | $ | 54.36 | 1067 | Sales Order | CL-105424 | 10000 | 10000 EA | 488499 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 49.937500 x 53.375000 | 7/6/2020 | Purchase | PR009637 | 1. | 1. | $ | 83.34 | 1067 | Sales Order | CL-105427 | 40000 | 1860000 EA | 504242 |
| NSIGU | 1" Dbl IGU CS36 with Argon 30.125000 x 30.625000 | 6/29/2020 | Purchase | PR009571 | 1. | 1. | $ | 25.99 | 1067 | Sales Order | CL-105427 | 30000 | 810000 EA | 500282 |
| NSIGU | 7/8" Dbl IG Tempered CS36 with Argon 14.437500 x 2 | 6/29/2020 | Purchase | PR009570 | 1. | 1. | $ | 26.44 | 1067 | Sales Order | CL-105427 | 80000 | 1740000 EA | 500281 |
| NSIGU | 7/8" Dbl IG Tempered CS36 with Argon 14.437500 x 2 | 6/29/2020 | Purchase | PR009570 | 1. | 1. | $ | 26.44 | 1067 | Sales Order | CL-105427 | 80000 | 1130000 EA | 500280 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 20.437500 x 29.875000 | 6/29/2020 | Purchase | PR009570 | 2. | 2. | $ | 34.08 | 1067 | Sales Order | CL-105427 | 70000 | 1740000 EA | 500279 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 20.437500 x 29.875000 | 6/29/2020 | Purchase | PR009570 | 2. | 2. | $ | 34.08 | 1067 | Sales Order | CL-105427 | 70000 | 1130000 EA | 500278 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 14.437500 x 29.875000 | 6/29/2020 | Purchase | PR009570 | 1. | 1. | $ | 12.17 | 1067 | Sales Order | CL-105427 | 60000 | 1740000 EA | 500277 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 14.437500 x 29.875000 | 6/29/2020 | Purchase | PR009570 | 1. | 1. | $ | 12.17 | 1067 | Sales Order | CL-105427 | 60000 | 1130000 EA | 500276 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 26.437500 x 29.875000 | 6/29/2020 | Purchase | PR009570 | 2. | 2. | $ | 43.82 | 1067 | Sales Order | CL-105427 | 50000 | 1740000 EA | 500275 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 26.437500 x 29.875000 | 6/29/2020 | Purchase | PR009570 | 2. | 2. | $ | 43.82 | 1067 | Sales Order | CL-105427 | 50000 | 1130000 EA | 500274 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 25.000000 x 53.375000 | 6/29/2020 | Purchase | PR009570 | 1. | 1. | $ | 36.52 | 1067 | Sales Order | CL-105427 | 40000 | 2470000 EA | 500273 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 25.000000 x 53.375000 | 6/29/2020 | Purchase | PR009570 | 1. | 1. | $ | 36.52 | 1067 | Sales Order | CL-105427 | 40000 | 1140000 EA | 500272 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 26.437500 x 34.875000 | 6/29/2020 | Purchase | PR009570 | 1. | 1. | $ | 25.56 | 1067 | Sales Order | CL-105427 | 20000 | 1740000 EA | 500271 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 26.437500 x 34.875000 | 6/29/2020 | Purchase | PR009570 | 1. | 1. | $ | 25.56 | 1067 | Sales Order | CL-105427 | 20000 | 1130000 EA | 500270 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 26.500000 x 29.500000 | 6/29/2020 | Purchase | PR009570 | 1. | 1. | $ | 21.91 | 1067 | Sales Order | CL-105427 | 10000 | 1740000 EA | 500269 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 26.500000 x 29.500000 | 6/29/2020 | Purchase | PR009570 | 1. | 1. | $ | 21.91 | 1067 | Sales Order | CL-105427 | 10000 | 1130000 EA | 500268 |
| A028581 99 | 2100 CASEMENT SCREEN: 30.75 x 31.0625 | 6/18/2020 | Purchase | PR009507 | 61.812 | 61.812 | $ | 13.22 | 1656 | Sales Order | CL-105427 | 30000 | 350000 UI | 492322 |
| 5000 2PD | 5000 2-Lite Sliding Patio Door | 6/10/2020 | Positive Adjmt. | PS003858 | 1. | 1. | $ | 637.30 | | | | CL-105441 | 170000 | 0 EA | 517140 |
| NSIGU | 1" Dbl IGU CS28 with Argon 34.625000 x 58.625000 | 6/29/2020 | Purchase | PR009572 | 1. | 1. | $ | 60.97 | 1067 | Sales Order | CL-105441 | 160000 | 300000 EA | 500290 |
| NSIGU | 1" Dbl IGU CS28 with Argon 20.375000 x 58.625000 | 6/29/2020 | Purchase | PR009572 | 1. | 1. | $ | 36.58 | 1067 | Sales Order | CL-105441 | 140000 | 790000 EA | 500289 |
| NSIGU | 1" Dbl IGU CS28 with Argon 20.375000 x 58.625000 | 6/29/2020 | Purchase | PR009572 | 1. | 1. | $ | 36.58 | 1067 | Sales Order | CL-105441 | 120000 | 790000 EA | 500288 |
| NSIGU | 1" Dbl IGU CS28 with Argon 20.375000 x 34.625000 | 6/29/2020 | Purchase | PR009572 | 1. | 1. | $ | 21.70 | 1067 | Sales Order | CL-105441 | 100000 | 790000 EA | 500287 |
| NSIGU | 1" Dbl IGU CS28 with Argon 20.375000 x 34.625000 | 6/29/2020 | Purchase | PR009572 | 1. | 1. | $ | 21.70 | 1067 | Sales Order | CL-105441 | 80000 | 300000 EA | 500286 |
| NSIGU | 1" Dbl IGU CS28 with Argon 20.375000 x 34.625000 | 6/29/2020 | Purchase | PR009572 | 1. | 1. | $ | 21.70 | 1067 | Sales Order | CL-105441 | 60000 | 790000 EA | 500285 |
| NSIGU | 1" Dbl IGU CS28 with Argon 20.375000 x 46.625000 | 6/29/2020 | Purchase | PR009572 | 1. | 1. | $ | 29.14 | 1067 | Sales Order | CL-105441 | 40000 | 790000 EA | 500284 |
| NSIGU | 1" Dbl IGU CS28 with Argon 23.875000 x 34.875000 | 6/29/2020 | Purchase | PR009572 | 1. | 1. | $ | 24.80 | 1067 | Sales Order | CL-105441 | 20000 | 810000 EA | 500283 |
| A028581 02 | 2100 CASEMENT SCREEN DOVE WHITE: 21 x 59.0625 | 6/18/2020 | Purchase | PR009509 | 80.062 | 80.062 | $ | 17.27 | 1656 | Sales Order | CL-105441 | 140000 | 340000 UI | 492329 |
| A028581 02 | 2100 CASEMENT SCREEN DOVE WHITE: 21 x 59.0625 | 6/18/2020 | Purchase | PR009509 | 80.062 | 80.062 | $ | 16.98 | 1656 | Sales Order | CL-105441 | 120000 | 340000 UI | 492328 |
| A028581 02 | 2100 CASEMENT SCREEN DOVE WHITE: 21 x 35.0625 | 6/18/2020 | Purchase | PR009509 | 56.062 | 56.062 | $ | 11.89 | 1656 | Sales Order | CL-105441 | 100000 | 340000 UI | 492327 |
| A028581 02 | 2100 CASEMENT SCREEN DOVE WHITE: 21 x 35.0625 | 6/18/2020 | Purchase | PR009509 | 56.062 | 56.062 | $ | 11.89 | 1656 | Sales Order | CL-105441 | 60000 | 340000 UI | 492326 |
| A028581 02 | 2100 CASEMENT SCREEN DOVE WHITE: 21 x 47.0625 | 6/18/2020 | Purchase | PR009509 | 68.062 | 68.062 | $ | 14.44 | 1656 | Sales Order | CL-105441 | 40000 | 340000 UI | 492325 |
| A028581 02 | 2100 CASEMENT SCREEN DOVE WHITE: 24.5 x 35.3125 | 6/18/2020 | Purchase | PR009509 | 59.812 | 59.812 | $ | 12.69 | 1656 | Sales Order | CL-105441 | 20000 | 340000 UI | 492324 |
| NSIGU | 1" Dbl IGU CS36 with Argon 20.375000 x 62.375000 | 6/29/2020 | Purchase | PR009574 | 2. | 2. | $ | 98.17 | 1067 | Sales Order | CL-105444 | 50000 | 300000 EA | 500297 |
| NSIGU | 1" Dbl IGU CS36 with Argon 20.375000 x 61.875000 | 6/29/2020 | Purchase | PR009574 | 1. | 1. | $ | 48.52 | 1067 | Sales Order | CL-105444 | 40000 | 800000 EA | 500296 |
| NSIGU | 1" Dbl IGU CS36 with Argon 26.375000 x 16.125000 | 6/29/2020 | Purchase | PR009574 | 1. | 1. | $ | 20.40 | 1067 | Sales Order | CL-105444 | 30000 | 300000 EA | 500295 |
| NSIGU | 1" Dbl IGU CS36 with Argon 26.375000 x 62.125000 | 6/29/2020 | Purchase | PR009574 | 1. | 1. | $ | 65.96 | 1067 | Sales Order | CL-105444 | 20000 | 800000 EA | 500294 |
| NSIGU | 1" Dbl IGU CS36 with Argon 20.375000 x 61.875000 | 6/29/2020 | Purchase | PR009574 | 1. | 1. | $ | 48.52 | 1067 | Sales Order | CL-105444 | 10000 | 300000 EA | 500293 |
| A028581 02 | 2100 CASEMENT SCREEN DOVE WHITE: 21 x 62.3125 | 6/18/2020 | Purchase | PR009510 | 83.312 | 83.312 | $ | 17.50 | 1656 | Sales Order | CL-105444 | 40000 | 350000 UI | 492331 |
| A028581 02 | 2100 CASEMENT SCREEN DOVE WHITE: 27 x 62.5625 | 6/18/2020 | Purchase | PR009510 | 89.562 | 89.562 | $ | 19.00 | 1656 | Sales Order | CL-105444 | 20000 | 350000 UI | 492330 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 17.562500 x 11.312500 | 6/15/2020 | Purchase | PR009421 | 1. | 1. | $ | 11.69 | 1067 | Sales Order | CL-105447 | 10000 | 10000 EA | 491173 |
| SDL.875 ALUM 99 | | 7/23/2020 | Purchase | PR009870 | 4. | 4. | $ | 143.90 | 1040 | Sales Order | CL-105452 | 30000 | 2000000 EA | 516316 |
| SDL.875 ALUM 99 | | 7/23/2020 | Purchase | PR009870 | 4. | 4. | $ | 143.90 | 1040 | Sales Order | CL-105452 | 30000 | 1370000 EA | 516315 |
| SDL.875 ALUM 99 | | 7/23/2020 | Purchase | PR009870 | 4. | 4. | $ | 143.90 | 1040 | Sales Order | CL-105452 | 20000 | 2000000 EA | 516314 |
| SDL.875 ALUM 99 | | 7/23/2020 | Purchase | PR009870 | 4. | 4. | $ | 143.90 | 1040 | Sales Order | CL-105452 | 20000 | 1370000 EA | 516313 |
| SDL.875 ALUM 99 | | 7/23/2020 | Purchase | PR009870 | 4. | 4. | $ | 143.90 | 1040 | Sales Order | CL-105452 | 10000 | 2000000 EA | 516312 |
| SDL.875 ALUM 99 | | 7/23/2020 | Purchase | PR009870 | 4. | 4. | $ | 143.90 | 1040 | Sales Order | CL-105452 | 10000 | 1370000 EA | 516311 |
| NSIGU | 1" Dbl IGU CS36 with Argon 25.500000 x 42.375000 | 7/22/2020 | Purchase | PR009835 | 1. | 1. | $ | 30.24 | 1067 | Sales Order | CL-105452 | 140000 | 800000 EA | 515525 |
| NSIGU | 1" Dbl IGU CS36 with Argon 25.500000 x 42.375000 | 7/22/2020 | Purchase | PR009835 | 1. | 1. | $ | 30.24 | 1067 | Sales Order | CL-105452 | 130000 | 290000 EA | 515524 |
| NSIGU | 1" Dbl IGU CS36 with Argon 25.500000 x 42.375000 | 7/22/2020 | Purchase | PR009835 | 1. | 1. | $ | 30.24 | 1067 | Sales Order | CL-105452 | 120000 | 800000 EA | 515523 |
| NSIGU | 1" Dbl IGU CS36 with Argon 25.500000 x 42.375000 | 7/22/2020 | Purchase | PR009835 | 1. | 1. | $ | 30.24 | 1067 | Sales Order | CL-105452 | 110000 | 290000 EA | 515522 |
| NSIGU | 1" Dbl IGU Tempered CS36 with Argon 26.625000 x 37 | 7/22/2020 | Purchase | PR009835 | 1. | 1. | $ | 60.28 | 1067 | Sales Order | CL-105452 | 90000 | 800000 EA | 515521 |
| NSIGU | 1" Dbl IGU Tempered CS36 with Argon 26.625000 x 11 | 7/22/2020 | Purchase | PR009835 | 1. | 1. | $ | 25.38 | 1067 | Sales Order | CL-105452 | 80000 | 290000 EA | 515520 |
| NSIGU | 1" Dbl IGU Tempered CS36 with Argon 26.625000 x 11 | 7/22/2020 | Purchase | PR009835 | 1. | 1. | $ | 27.75 | 1067 | Sales Order | CL-105452 | 60000 | 800000 EA | 515519 |
| NSIGU | 1" Dbl IGU Tempered CS36 with Argon 26.625000 x 11 | 7/22/2020 | Purchase | PR009835 | 1. | 1. | $ | 25.38 | 1067 | Sales Order | CL-105452 | 50000 | 290000 EA | 515518 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 22.187500 x 22.750000 | 7/22/2020 | Purchase | PR009834 | 2. | 2. | $ | 41.98 | 1067 | Sales Order | CL-105452 | 30000 | 2050000 EA | 515517 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 23.187500 x 22.750000 | 7/22/2020 | Purchase | PR009834 | 2. | 2. | $ | 43.23 | 1067 | Sales Order | CL-105452 | 30000 | 1420000 EA | 515516 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 22.187500 x 26.875000 | 7/22/2020 | Purchase | PR009834 | 2. | 2. | $ | 46.96 | 1067 | Sales Order | CL-105452 | 20000 | 2050000 EA | 515515 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 23.187500 x 34.812500 | 7/22/2020 | Purchase | PR009834 | 2. | 2. | $ | 44.04 | 1067 | Sales Order | CL-105452 | 10000 | 2050000 EA | 515514 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 23.187500 x 26.875000 | 7/22/2020 | Purchase | PR009834 | 2. | 2. | $ | 45.50 | 1067 | Sales Order | CL-105452 | 10000 | 1420000 EA | 515512 |
| A028581 99 | 2100 CASEMENT SCREEN: 26.125 x 42.8125 | 7/7/2020 | Purchase | PR009702 | 68.937 | 68.937 | $ | 14.71 | 1656 | Sales Order | CL-105452 | 140000 | 340000 UI | 504411 |
| A028581 99 | 2100 CASEMENT SCREEN: 26.125 x 42.8125 | 7/7/2020 | Purchase | PR009702 | 68.937 | 68.937 | $ | 14.74 | 1656 | Sales Order | CL-105452 | 120000 | 340000 UI | 504410 |
| A028581 99 | 2100 CASEMENT SCREEN: 27.25 x 38.3125 | 7/7/2020 | Purchase | PR009702 | 65.562 | 65.562 | $ | 14.02 | 1656 | Sales Order | CL-105452 | 90000 | 340000 UI | 504409 |
| A028581 99 | 2100 CASEMENT SCREEN: 27.25 x 38.3125000000002 | 7/7/2020 | Purchase | PR009702 | 65.562 | 65.562 | $ | 14.02 | 1656 | Sales Order | CL-105452 | 60000 | 340000 UI | 504408 |
| NSIGU | 1" Dbl IGU CS36 with Argon 70.000000 x 40.125000 | 6/29/2020 | Purchase | PR009576 | 1. | 1. | $ | 96.57 | 1067 | Sales Order | CL-105458 | 20000 | 290000 EA | 500310 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NSIGU | 7/8" Dbl IG CS36 with Argon 20.187500 x 23.000000 | 6/29/2020 | Purchase | PR009575 | 2. | 2. | $ | 31.45 | 1067 | Sales Order | CL-105458 | 80000 | 1970000 EA | 500309 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 21.187500 x 23.000000 | 6/29/2020 | Purchase | PR009575 | 2. | 2. | $ | 32.69 | 1067 | Sales Order | CL-105458 | 70000 | 1370000 EA | 500308 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 32.187500 x 23.000000 | 6/29/2020 | Purchase | PR009575 | 1. | 1. | $ | 23.19 | 1067 | Sales Order | CL-105458 | 70000 | 1970000 EA | 500307 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 33.187500 x 23.000000 | 6/29/2020 | Purchase | PR009575 | 1. | 1. | $ | 23.81 | 1067 | Sales Order | CL-105458 | 70000 | 1370000 EA | 500306 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 16.187500 x 19.000000 | 6/29/2020 | Purchase | PR009575 | 1. | 1. | $ | 14.35 | 1067 | Sales Order | CL-105458 | 60000 | 1980000 EA | 500305 |
| NSIGU | 7/8" Dbl IG Tempered CS36 with Argon 17.187500 x 1 | 6/29/2020 | Purchase | PR009575 | 1. | 1. | $ | 47.29 | 1067 | Sales Order | CL-105458 | 60000 | 1380000 EA | 500304 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 20.187500 x 19.000000 | 6/29/2020 | Purchase | PR009575 | 2. | 2. | $ | 28.69 | 1067 | Sales Order | CL-105458 | 50000 | 1980000 EA | 500303 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 21.187500 x 19.000000 | 6/29/2020 | Purchase | PR009575 | 2. | 2. | $ | 28.69 | 1067 | Sales Order | CL-105458 | 50000 | 1380000 EA | 500302 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 26.187500 x 13.125000 | 6/29/2020 | Purchase | PR009575 | 1. | 1. | $ | 14.35 | 1067 | Sales Order | CL-105458 | 40000 | 1980000 EA | 500301 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 27.187500 x 13.125000 | 6/29/2020 | Purchase | PR009575 | 1. | 1. | $ | 14.35 | 1067 | Sales Order | CL-105458 | 40000 | 1380000 EA | 500300 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 20.187500 x 21.000000 | 6/29/2020 | Purchase | PR009575 | 5. | 5. | $ | 72.94 | 1067 | Sales Order | CL-105458 | 30000 | 1980000 EA | 500299 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 21.187500 x 21.000000 | 6/29/2020 | Purchase | PR009575 | 5. | 5. | $ | 75.78 | 1067 | Sales Order | CL-105458 | 30000 | 1380000 EA | 500298 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 14.562500 x 33.125000 | 6/29/2020 | Purchase | PR009579 | 2. | 2. | $ | 45.98 | 1067 | Sales Order | CL-105477 | 10000 | 10000 EA | 500314 |
| 8020 SL2 SCRN ONLY | 8020 2-Lite Slider Screen Only | 6/24/2020 | Positive Adjmt. | PS003745 | 1. | 1. | $ | 12.01 | | Sales Order | CL-105481 | 10000 | 0 EA | 497551 |
| NSIGU | 1" Dbl IGU Tempered CS28 with Argon 30.687500 x 72 | 7/22/2020 | Purchase | PR009839 | 2. | 2. | $ | 277.12 | 1067 | Sales Order | CL-105494 | 10000 | 1750000 EA | 515555 |
| NSIGU | 1" Dbl IGU Tempered CS28 with Argon 30.687500 x 72 | 7/22/2020 | Purchase | PR009839 | 2. | 2. | $ | 277.12 | 1067 | Sales Order | CL-105494 | 10000 | 1090000 EA | 515554 |
| NSIGU | 7/8" Dbl IG CS28 with Argon 14.562500 x 29.875000 | 7/22/2020 | Purchase | PR009838 | 1. | 1. | $ | 13.29 | 1067 | Sales Order | CL-105494 | 130000 | 1750000 EA | 515552 |
| NSIGU | 7/8" Dbl IG CS28 with Argon 14.562500 x 29.875000 | 7/22/2020 | Purchase | PR009838 | 1. | 1. | $ | 13.29 | 1067 | Sales Order | CL-105494 | 130000 | 1130000 EA | 515552 |
| NSIGU | 7/8" Dbl IG CS28 with Argon 20.687500 x 17.875000 | 7/22/2020 | Purchase | PR009838 | 1. | 1. | $ | 12.76 | 1067 | Sales Order | CL-105494 | 120000 | 1750000 EA | 515551 |
| NSIGU | 7/8" Dbl IG CS28 with Argon 20.687500 x 17.875000 | 7/22/2020 | Purchase | PR009838 | 1. | 1. | $ | 12.76 | 1067 | Sales Order | CL-105494 | 120000 | 1130000 EA | 515550 |
| NSIGU | 7/8" Dbl IG CS28 with Argon 12.562500 x 10.125000 | 7/22/2020 | Purchase | PR009838 | 2. | 2. | $ | 25.51 | 1067 | Sales Order | CL-105494 | 110000 | 1750000 EA | 515549 |
| NSIGU | 7/8" Dbl IG CS28 with Argon 12.562500 x 10.125000 | 7/22/2020 | Purchase | PR009838 | 2. | 2. | $ | 25.51 | 1067 | Sales Order | CL-105494 | 110000 | 1130000 EA | 515548 |
| NSIGU | 7/8" Dbl IG CS28 with Argon 14.687500 x 29.875000 | 7/22/2020 | Purchase | PR009838 | 2. | 2. | $ | 26.57 | 1067 | Sales Order | CL-105494 | 100000 | 1700000 EA | 515547 |
| NSIGU | 7/8" Dbl IG CS28 with Argon 14.687500 x 29.875000 | 7/22/2020 | Purchase | PR009838 | 2. | 2. | $ | 26.57 | 1067 | Sales Order | CL-105494 | 100000 | 1080000 EA | 515546 |
| NSIGU | 7/8" Dbl IG CS28 with Argon 26.562500 x 41.750000 | 7/22/2020 | Purchase | PR009838 | 4. | 4. | $ | 133.93 | 1067 | Sales Order | CL-105494 | 80000 | 1750000 EA | 515545 |
| NSIGU | 7/8" Dbl IG CS28 with Argon 26.562500 x 41.750000 | 7/22/2020 | Purchase | PR009838 | 4. | 4. | $ | 133.93 | 1067 | Sales Order | CL-105494 | 80000 | 1130000 EA | 515544 |
| NSIGU | 7/8" Dbl IG CS28 with Argon 20.562500 x 29.875000 | 7/22/2020 | Purchase | PR009838 | 2. | 2. | $ | 37.20 | 1067 | Sales Order | CL-105494 | 70000 | 1750000 EA | 515543 |
| NSIGU | 7/8" Dbl IG CS28 with Argon 20.562500 x 29.875000 | 7/22/2020 | Purchase | PR009838 | 2. | 2. | $ | 37.20 | 1067 | Sales Order | CL-105494 | 70000 | 1130000 EA | 515542 |
| NSIGU | 7/8" Dbl IG CS28 with Argon 26.562500 x 53.625000 | 7/22/2020 | Purchase | PR009838 | 3. | 3. | $ | 129.15 | 1067 | Sales Order | CL-105494 | 40000 | 1700000 EA | 515541 |
| NSIGU | 7/8" Dbl IG CS28 with Argon 26.562500 x 53.625000 | 7/22/2020 | Purchase | PR009838 | 3. | 3. | $ | 129.15 | 1067 | Sales Order | CL-105494 | 40000 | 1080000 EA | 515540 |
| NSIGU | 7/8" Dbl IG CS28 with Argon 20.562500 x 30.125000 | 7/22/2020 | Purchase | PR009838 | 1. | 1. | $ | 19.22 | 1067 | Sales Order | CL-105494 | 30000 | 1750000 EA | 515539 |
| NSIGU | 7/8" Dbl IG CS28 with Argon 20.562500 x 30.125000 | 7/22/2020 | Purchase | PR009838 | 1. | 1. | $ | 19.22 | 1067 | Sales Order | CL-105494 | 30000 | 1130000 EA | 515538 |
| NSIGU | 7/8" Dbl IG CS28 with Argon 26.562500 x 41.625000 | 7/22/2020 | Purchase | PR009838 | 1. | 1. | $ | 33.48 | 1067 | Sales Order | CL-105494 | 20000 | 1750000 EA | 515537 |
| NSIGU | 7/8" Dbl IG CS28 with Argon 26.562500 x 41.625000 | 7/22/2020 | Purchase | PR009838 | 1. | 1. | $ | 33.48 | 1067 | Sales Order | CL-105494 | 20000 | 1130000 EA | 515536 |
| NSIGU | 7/8" Dbl IG CS28 with Argon 14.562500 x 29.875000 | 7/20/2020 | Purchase | PR009798 | 1. | 1. | $ | 49.25 | 1067 | Sales Order | CL-105494 | 60000 | 1750000 EA | 512137 |
| NSIGU | 7/8" Dbl IG CS28 with Argon 14.562500 x 29.875000 | 7/20/2020 | Purchase | PR009798 | 1. | 1. | $ | 49.25 | 1067 | Sales Order | CL-105494 | 60000 | 1130000 EA | 512136 |
| A0285679 99 | | 7/7/2020 | Purchase | PR009704 | 2. | 2. | $ | 109.77 | 1656 | Sales Order | CL-105494 | 10000 | 1880000 EA | 504414 |
| NSIGU | 7/8" Dbl IG CS28 with Argon 28.875000 x 50.625000 | 7/22/2020 | Purchase | PR009841 | 2. | 2. | $ | 87.34 | 1067 | Sales Order | CL-105497 | 210000 | 400000 EA | 515570 |
| NSIGU | 7/8" Dbl IG CS28 with Argon 28.875000 x 50.625000 | 7/22/2020 | Purchase | PR009841 | 2. | 2. | $ | 87.34 | 1067 | Sales Order | CL-105497 | 190000 | 400000 EA | 515569 |
| NSIGU | 7/8" Dbl IG CS28 with Argon 28.875000 x 58.625000 | 7/22/2020 | Purchase | PR009841 | 2. | 2. | $ | 101.04 | 1067 | Sales Order | CL-105497 | 130000 | 400000 EA | 515568 |
| NSIGU | 7/8" Dbl IG CS28 with Argon 33.125000 x 34.500000 | 7/22/2020 | Purchase | PR009841 | 1. | 1. | $ | 35.14 | 1067 | Sales Order | CL-105497 | 120000 | 350000 EA | 515567 |
| NSIGU | 7/8" Dbl IG CS28 with Argon 14.375000 x 46.125000 | 7/22/2020 | Purchase | PR009841 | 1. | 1. | $ | 20.82 | 1067 | Sales Order | CL-105497 | 110000 | 400000 EA | 515566 |
| NSIGU | 7/8" Dbl IG CS28 with Argon 28.875000 x 58.625000 | 7/22/2020 | Purchase | PR009841 | 2. | 2. | $ | 101.04 | 1067 | Sales Order | CL-105497 | 100000 | 400000 EA | 515565 |
| NSIGU | 7/8" Dbl IG CS28 with Argon 28.875000 x 50.625000 | 7/22/2020 | Purchase | PR009841 | 1. | 1. | $ | 43.67 | 1067 | Sales Order | CL-105497 | 80000 | 400000 EA | 515564 |
| NSIGU | 1" Dbl IGU CS28 with Argon 26.625000 x 48.375000 | 7/22/2020 | Purchase | PR009840 | 1. | 1. | $ | 39.06 | 1067 | Sales Order | CL-105497 | 200000 | 790000 EA | 515563 |
| NSIGU | 1" Dbl IGU CS28 with Argon 26.625000 x 48.375000 | 7/22/2020 | Purchase | PR009840 | 1. | 1. | $ | 39.06 | 1067 | Sales Order | CL-105497 | 180000 | 790000 EA | 515562 |
| NSIGU | 1" Dbl IGU Tempered CS28 with Argon 27.750000 x 56 | 7/22/2020 | Purchase | PR009840 | 1. | 1. | $ | 97.72 | 1067 | Sales Order | CL-105497 | 160000 | 780000 EA | 515561 |
| NSIGU | 1" Dbl IGU Tempered CS28 with Argon 27.750000 x 56 | 7/22/2020 | Purchase | PR009840 | 1. | 1. | $ | 97.72 | 1067 | Sales Order | CL-105497 | 150000 | 780000 EA | 515560 |
| NSIGU | 1" Dbl IGU CS28 with Argon 27.750000 x 48.375000 | 7/22/2020 | Purchase | PR009840 | 1. | 1. | $ | 40.51 | 1067 | Sales Order | CL-105497 | 70000 | 780000 EA | 515559 |
| NSIGU | 1" Dbl IGU CS28 with Argon 27.750000 x 48.375000 | 7/22/2020 | Purchase | PR009840 | 1. | 1. | $ | 40.51 | 1067 | Sales Order | CL-105497 | 60000 | 780000 EA | 515558 |
| NSIGU | 1" Dbl IGU CS28 with Argon 27.750000 x 48.375000 | 7/22/2020 | Purchase | PR009840 | 1. | 1. | $ | 40.51 | 1067 | Sales Order | CL-105497 | 40000 | 780000 EA | 515557 |
| NSIGU | 1" Dbl IGU CS28 with Argon 27.750000 x 48.375000 | 7/22/2020 | Purchase | PR009840 | 1. | 1. | $ | 40.51 | 1067 | Sales Order | CL-105497 | 30000 | 780000 EA | 515556 |
| NSIGU | 7/8" Dbl IG CS28 with Argon 62.875000 x 50.625000 | 7/20/2020 | Purchase | PR009800 | 1. | 1. | $ | 107.14 | 1067 | Sales Order | CL-105497 | 170000 | 400000 EA | 512143 |
| NSIGU | 7/8" Dbl IG CS28 with Argon 62.875000 x 50.625000 | 7/20/2020 | Purchase | PR009800 | 1. | 1. | $ | 107.14 | 1067 | Sales Order | CL-105497 | 90000 | 400000 EA | 512142 |
| NSIGU | 7/8" Dbl IG CS28 with Argon 62.875000 x 50.625000 | 7/20/2020 | Purchase | PR009800 | 1. | 1. | $ | 107.14 | 1067 | Sales Order | CL-105497 | 10000 | 400000 EA | 512141 |
| NSIGU | 1" Dbl IGU Tempered CS28 with Argon 64.125000 x 71 | 7/20/2020 | Purchase | PR009799 | 2. | 2. | $ | 647.12 | 1067 | Sales Order | CL-105497 | 230000 | 890000 EA | 512140 |
| NSIGU | 1" Dbl IGU Tempered CS28 with Argon 43.187500 x 71 | 7/20/2020 | Purchase | PR009799 | 1. | 1. | $ | 206.05 | 1067 | Sales Order | CL-105497 | 220000 | 1740000 EA | 512139 |
| NSIGU | 1" Dbl IGU Tempered CS28 with Argon 43.187500 x 71 | 7/20/2020 | Purchase | PR009799 | 1. | 1. | $ | 206.05 | 1067 | Sales Order | CL-105497 | 220000 | 1080000 EA | 512138 |
| A0285681 99 | 2100 CASEMENT SCREEN: 27.25 x 48.8125 | 7/7/2020 | Purchase | PR009705 | 76.062 | 76.062 | $ | 15.09 | 1656 | Sales Order | CL-105497 | 200000 | 350000 UI | 504422 |
| A0285681 99 | 2100 CASEMENT SCREEN: 27.25 x 48.8125 | 7/7/2020 | Purchase | PR009705 | 76.062 | 76.062 | $ | 16.27 | 1656 | Sales Order | CL-105497 | 180000 | 350000 UI | 504421 |
| A0285681 99 | 2100 CASEMENT SCREEN: 28.375 x 56.8125 | 7/7/2020 | Purchase | PR009705 | 85.187 | 85.187 | $ | 18.22 | 1656 | Sales Order | CL-105497 | 160000 | 340000 UI | 504420 |
| A0285681 99 | 2100 CASEMENT SCREEN: 28.375 x 56.8125 | 7/7/2020 | Purchase | PR009705 | 85.187 | 85.187 | $ | 18.22 | 1656 | Sales Order | CL-105497 | 150000 | 340000 UI | 504419 |
| A0285681 99 | 2100 CASEMENT SCREEN: 28.375 x 48.8125 | 7/7/2020 | Purchase | PR009705 | 77.187 | 77.187 | $ | 16.51 | 1656 | Sales Order | CL-105497 | 70000 | 340000 UI | 504418 |
| A0285681 99 | 2100 CASEMENT SCREEN: 28.375 x 48.8125 | 7/7/2020 | Purchase | PR009705 | 77.187 | 77.187 | $ | 16.51 | 1656 | Sales Order | CL-105497 | 50000 | 340000 UI | 504417 |
| A0285681 99 | 2100 CASEMENT SCREEN: 28.375 x 48.8125 | 7/7/2020 | Purchase | PR009705 | 77.187 | 77.187 | $ | 16.51 | 1656 | Sales Order | CL-105497 | 40000 | 340000 UI | 504416 |
| A0285681 99 | 2100 CASEMENT SCREEN: 28.375 x 48.8125 | 7/7/2020 | Purchase | PR009705 | 77.187 | 77.187 | $ | 16.51 | 1656 | Sales Order | CL-105497 | 30000 | 340000 UI | 504415 |
| NSIGU | 1" Dbl IGU Tempered CS36 with Argon 33.812500 x 73 | 7/13/2020 | Purchase | PR009741 | 1. | 1. | $ | 147.81 | 1067 | Sales Order | CL-105501 | 10000 | 420000 EA | 506697 |
| NSIGU | 7/8" Dbl IG CS28 with Argon 29.937500 x 20.687500 | 6/29/2020 | Purchase | PR009580 | 1. | 1. | $ | 25.02 | 1067 | Sales Order | CL-105509 | 10000 | 10000 EA | 500340 |
| NSIGU | 1" Dbl IGU CS28 with Argon 53.625000 x 55.375000 | 7/22/2020 | Purchase | PR009837 | 1. | 1. | $ | 25.51 | 1067 | Sales Order | CL-105509 | 80000 | 290000 EA | 515535 |
| NSIGU | 1" Dbl IGU CS28 with Argon 36.125000 x 55.375000 | 7/22/2020 | Purchase | PR009837 | 1. | 1. | $ | 61.18 | 1067 | Sales Order | CL-105509 | 20000 | 290000 EA | 515534 |
| NSIGU | 7/8" Dbl IG CS28 with Argon 35.937500 x 35.000000 | 7/22/2020 | Purchase | PR009836 | 1. | 1. | $ | 37.20 | 1067 | Sales Order | CL-105509 | 70000 | 1940000 EA | 515533 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NSIGU | 7/8" Dbl IG CS28 with Argon 36.937500 x 35.000000 | 7/22/2020 Purchase | PR009836 | 1. | 1. $ | 38.24 | 1067 | Sales Order | CL-105509 | 70000 | 1370000 | EA | 515532 |
| NSIGU | 7/8" Dbl IG CS28 with Argon 13.937500 x 35.125000 | 7/22/2020 Purchase | PR009836 | 2. | 2. $ | 29.76 | 1067 | Sales Order | CL-105509 | 60000 | 1940000 | EA | 515531 |
| NSIGU | 7/8" Dbl IG CS28 with Argon 14.937500 x 35.125000 | 7/22/2020 Purchase | PR009836 | 1. | 1. $ | 31.89 | 1067 | Sales Order | CL-105509 | 60000 | 1370000 | EA | 515530 |
| NSIGU | 7/8" Dbl IG CS28 with Argon 27.937500 x 26.750000 | 7/22/2020 Purchase | PR009836 | 1. | 1. $ | 22.32 | 1067 | Sales Order | CL-105509 | 30000 | 1940000 | EA | 515529 |
| NSIGU | 7/8" Dbl IG CS28 with Argon 28.937500 x 26.750000 | 7/22/2020 Purchase | PR009836 | 1. | 1. $ | 23.12 | 1067 | Sales Order | CL-105509 | 30000 | 1370000 | EA | 515528 |
| NSIGU | 7/8" Dbl IG CS28 with Argon 18.187500 x 26.875000 | 7/22/2020 Purchase | PR009836 | 2. | 2. $ | 30.29 | 1067 | Sales Order | CL-105509 | 10000 | 1940000 | EA | 515527 |
| NSIGU | 7/8" Dbl IG CS28 with Argon 19.187500 x 26.875000 | 7/22/2020 Purchase | PR009836 | 2. | 2. $ | 31.89 | 1067 | Sales Order | CL-105509 | 10000 | 1370000 | EA | 515526 |
| NSIGU | 1" Dbl IGU CS28 with Argon 45.875000 x 71.375000 | 7/20/2020 Purchase | PR009797 | 1. | 1. $ | 110.44 | 1067 | Sales Order | CL-105509 | 50000 | 290000 | EA | 512135 |
| A028580 02 | 2100 AWNING FULL SCREEN: 39.8125 x 25.375 | 7/7/2020 Purchase | PR009703 | 65.187 | 65.187 $ | 13.15 | 1656 | Sales Order | CL-105516 | 50000 | 830000 | UI | 504413 |
| A028580 02 | 2100 AWNING FULL SCREEN: 48.8125 x 25.375 | 7/7/2020 Purchase | PR009703 | 148.374 | 148.374 $ | 29.73 | 1656 | Sales Order | CL-105516 | 20000 | 830000 | UI | 504412 |
| NSIGU | 1" Dbl IGU CS36 with Argon 39.375000 x 67.125000 | 7/6/2020 Purchase | PR009641 | 1. | 1. $ | 99.92 | 1067 | Sales Order | CL-105516 | 70000 | 300000 | EA | 504253 |
| NSIGU | 1" Dbl IGU CS36 with Argon 39.375000 x 55.375000 | 7/6/2020 Purchase | PR009641 | 1. | 1. $ | 85.11 | 1067 | Sales Order | CL-105516 | 60000 | 300000 | EA | 504252 |
| NSIGU | 1" Dbl IGU CS36 with Argon 39.375000 x 24.875000 | 7/6/2020 Purchase | PR009641 | 1. | 1. $ | 31.04 | 1067 | Sales Order | CL-105516 | 50000 | 700000 | EA | 504251 |
| NSIGU | 1" Dbl IGU CS36 with Argon 48.375000 x 24.875000 | 7/6/2020 Purchase | PR009641 | 2. | 2. $ | 76.91 | 1067 | Sales Order | CL-105516 | 20000 | 700000 | EA | 504250 |
| NSIGU | 7/8" Dbl IG Tempered CS36 with Argon 30.750000 x 1 | 7/6/2020 Purchase | PR009645 | 2. | 2. $ | 58.28 | 1067 | Sales Order | CL-105526 | 10000 | 10000 | EA | 504259 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 20.375000 x 57.375000 | 7/13/2020 Purchase | PR009744 | 2. | 2. $ | 65.89 | 1067 | Sales Order | CL-105527 | 10000 | 10000 | EA | 506720 |
| NSIGU | 1" Dbl IGU CS28 with Argon 29.375000 x 64.125000 | 7/16/2020 Purchase | PR009775 | 1. | 1. $ | 57.58 | 1067 | Sales Order | CL-105533 | 240000 | 300000 | EA | 508248 |
| NSIGU | 1" Dbl IGU CS28 with Argon 41.375000 x 7.875000 | 7/13/2020 Purchase | PR009743 | 1. | 1. $ | 12.76 | 1067 | Sales Order | CL-105533 | 290000 | 300000 | EA | 506719 |
| NSIGU | 1" Dbl IGU CS28 with Argon 18.125000 x 64.125000 | 7/13/2020 Purchase | PR009743 | 1. | 1. $ | 36.47 | 1067 | Sales Order | CL-105533 | 280000 | 780000 | EA | 506718 |
| NSIGU | 1" Dbl IGU CS28 with Argon 18.125000 x 64.125000 | 7/13/2020 Purchase | PR009743 | 1. | 1. $ | 36.47 | 1067 | Sales Order | CL-105533 | 270000 | 780000 | EA | 506717 |
| NSIGU | 1" Dbl IGU CS28 with Argon 29.375000 x 7.875000 | 7/13/2020 Purchase | PR009743 | 1. | 1. $ | 12.76 | 1067 | Sales Order | CL-105533 | 250000 | 300000 | EA | 506716 |
| NSIGU | 1" Dbl IGU CS28 with Argon 17.375000 x 7.875000 | 7/13/2020 Purchase | PR009743 | 1. | 1. $ | 12.76 | 1067 | Sales Order | CL-105533 | 220000 | 300000 | EA | 506715 |
| NSIGU | 1" Dbl IGU CS28 with Argon 17.375000 x 64.125000 | 7/13/2020 Purchase | PR009743 | 1. | 1. $ | 34.55 | 1067 | Sales Order | CL-105533 | 210000 | 780000 | EA | 506714 |
| NSIGU | 1" Dbl IGU CS28 with Argon 17.375000 x 7.875000 | 7/13/2020 Purchase | PR009743 | 1. | 1. $ | 12.76 | 1067 | Sales Order | CL-105533 | 190000 | 300000 | EA | 506713 |
| NSIGU | 1" Dbl IGU CS28 with Argon 17.375000 x 64.125000 | 7/13/2020 Purchase | PR009743 | 1. | 1. $ | 34.55 | 1067 | Sales Order | CL-105533 | 180000 | 780000 | EA | 506712 |
| NSIGU | 1" Dbl IGU CS28 with Argon 17.375000 x 46.125000 | 7/13/2020 Purchase | PR009743 | 1. | 1. $ | 24.98 | 1067 | Sales Order | CL-105533 | 160000 | 790000 | EA | 506711 |
| NSIGU | 1" Dbl IGU CS28 with Argon 17.375000 x 52.125000 | 7/13/2020 Purchase | PR009743 | 1. | 1. $ | 28.17 | 1067 | Sales Order | CL-105533 | 150000 | 790000 | EA | 506710 |
| NSIGU | 1" Dbl IGU CS28 with Argon 17.375000 x 52.125000 | 7/13/2020 Purchase | PR009743 | 1. | 1. $ | 28.17 | 1067 | Sales Order | CL-105533 | 140000 | 790000 | EA | 506709 |
| NSIGU | 1" Dbl IGU CS28 with Argon 23.375000 x 64.125000 | 7/13/2020 Purchase | PR009743 | 1. | 1. $ | 46.06 | 1067 | Sales Order | CL-105533 | 130000 | 800000 | EA | 506708 |
| NSIGU | 1" Dbl IGU CS28 with Argon 23.375000 x 64.125000 | 7/13/2020 Purchase | PR009743 | 3. | 3. $ | 138.19 | 1067 | Sales Order | CL-105533 | 120000 | 300000 | EA | 506707 |
| NSIGU | 1" Dbl IGU Tempered CS28 with Argon 65.375000 x 52 | 7/13/2020 Purchase | PR009743 | 1. | 1. $ | 227.51 | 1067 | Sales Order | CL-105533 | 110000 | 800000 | EA | 506705 |
| NSIGU | 1" Dbl IGU CS28 with Argon 29.375000 x 52.125000 | 7/13/2020 Purchase | PR009743 | 1. | 1. $ | 46.95 | 1067 | Sales Order | CL-105533 | 90000 | 800000 | EA | 506704 |
| NSIGU | 1" Dbl IGU CS28 with Argon 29.375000 x 52.125000 | 7/13/2020 Purchase | PR009743 | 1. | 1. $ | 46.95 | 1067 | Sales Order | CL-105533 | 80000 | 800000 | EA | 506703 |
| NSIGU | 1" Dbl IGU CS28 with Argon 24.125000 x 52.125000 | 7/13/2020 Purchase | PR009743 | 1. | 1. $ | 39.12 | 1067 | Sales Order | CL-105533 | 70000 | 790000 | EA | 506702 |
| NSIGU | 1" Dbl IGU CS28 with Argon 24.125000 x 52.125000 | 7/13/2020 Purchase | PR009743 | 1. | 1. $ | 39.12 | 1067 | Sales Order | CL-105533 | 60000 | 790000 | EA | 506701 |
| NSIGU | 1" Dbl IGU CS28 with Argon 29.375000 x 46.125000 | 7/13/2020 Purchase | PR009743 | 1. | 1. $ | 41.63 | 1067 | Sales Order | CL-105533 | 40000 | 800000 | EA | 506700 |
| NSIGU | 1" Dbl IGU CS28 with Argon 18.125000 x 40.125000 | 7/13/2020 Purchase | PR009743 | 1. | 1. $ | 23.00 | 1067 | Sales Order | CL-105533 | 30000 | 780000 | EA | 506699 |
| NSIGU | 1" Dbl IGU CS28 with Argon 18.125000 x 40.125000 | 7/13/2020 Purchase | PR009743 | 1. | 1. $ | 23.00 | 1067 | Sales Order | CL-105533 | 20000 | 780000 | EA | 506698 |
| A028581 02 | 2100 CASEMENT SCREEN WHITE: 18.750000000018 | 7/7/2020 Purchase | PR009709 | 83.312 | 83.312 $ | 16.49 | 1656 | Sales Order | CL-105533 | 280000 | 340000 | UI | 504458 |
| A028581 02 | 2100 CASEMENT SCREEN WHITE: 18.749999999982 | 7/7/2020 Purchase | PR009709 | 83.312 | 83.312 $ | 17.68 | 1656 | Sales Order | CL-105533 | 270000 | 340000 | UI | 504457 |
| A028581 02 | 2100 CASEMENT SCREEN WHITE: 18 x 64.5625 | 7/7/2020 Purchase | PR009709 | 82.562 | 82.562 $ | 17.52 | 1656 | Sales Order | CL-105533 | 210000 | 340000 | UI | 504456 |
| A028581 02 | 2100 CASEMENT SCREEN WHITE: 18 x 64.5625 | 7/7/2020 Purchase | PR009709 | 82.562 | 82.562 $ | 17.52 | 1656 | Sales Order | CL-105533 | 180000 | 340000 | UI | 504455 |
| A028581 02 | 2100 CASEMENT SCREEN DOVE WHITE: 18 x 46.5625 | 7/7/2020 Purchase | PR009709 | 64.562 | 64.562 $ | 13.70 | 1656 | Sales Order | CL-105533 | 160000 | 350000 | UI | 504454 |
| A028581 02 | 2100 CASEMENT SCREEN DOVE WHITE: 18 x 52.5625 | 7/7/2020 Purchase | PR009709 | 70.562 | 70.562 $ | 14.97 | 1656 | Sales Order | CL-105533 | 150000 | 350000 | UI | 504453 |
| A028581 02 | 2100 CASEMENT SCREEN DOVE WHITE: 18 x 52.5625 | 7/7/2020 Purchase | PR009709 | 70.562 | 70.562 $ | 14.97 | 1656 | Sales Order | CL-105533 | 140000 | 350000 | UI | 504452 |
| A028581 02 | 2100 CASEMENT SCREEN DOVE WHITE: 24 x 64.5625 | 7/7/2020 Purchase | PR009709 | 88.562 | 88.562 $ | 18.79 | 1656 | Sales Order | CL-105533 | 130000 | 350000 | UI | 504451 |
| A028581 02 | 2100 CASEMENT SCREEN DOVE WHITE: 24 x 64.5625 | 7/7/2020 Purchase | PR009709 | 88.562 | 88.562 $ | 18.79 | 1656 | Sales Order | CL-105533 | 110000 | 350000 | UI | 504450 |
| A028581 02 | 2100 CASEMENT SCREEN DOVE WHITE: 30 x 52.5625 | 7/7/2020 Purchase | PR009709 | 82.562 | 82.562 $ | 17.52 | 1656 | Sales Order | CL-105533 | 90000 | 350000 | UI | 504449 |
| A028581 02 | 2100 CASEMENT SCREEN DOVE WHITE: 30 x 52.5625 | 7/7/2020 Purchase | PR009709 | 82.562 | 82.562 $ | 17.52 | 1656 | Sales Order | CL-105533 | 80000 | 350000 | UI | 504448 |
| A028581 02 | 2100 CASEMENT SCREEN WHITE: 24.75 x 52.5625 | 7/7/2020 Purchase | PR009709 | 77.312 | 77.312 $ | 16.40 | 1656 | Sales Order | CL-105533 | 70000 | 340000 | UI | 504447 |
| A028581 02 | 2100 CASEMENT SCREEN WHITE: 24.75 x 52.5625 | 7/7/2020 Purchase | PR009709 | 77.312 | 77.312 $ | 16.40 | 1656 | Sales Order | CL-105533 | 60000 | 340000 | UI | 504446 |
| A028581 02 | 2100 CASEMENT SCREEN WHITE: 30 x 46.5625 | 7/7/2020 Purchase | PR009709 | 76.562 | 76.562 $ | 16.25 | 1656 | Sales Order | CL-105533 | 40000 | 350000 | UI | 504445 |
| A028581 02 | 2100 CASEMENT SCREEN DOVE WHITE: 18.75 x 40.5625 | 7/7/2020 Purchase | PR009709 | 59.312 | 59.312 $ | 12.59 | 1656 | Sales Order | CL-105533 | 30000 | 340000 | UI | 504443 |
| A028581 02 | 2100 CASEMENT SCREEN DOVE WHITE: 18.75 x 40.5625 | 7/7/2020 Purchase | PR009709 | 59.312 | 59.312 $ | 12.59 | 1656 | Sales Order | CL-105533 | 20000 | 340000 | UI | 504443 |
| NSIGU | 1" Dbl IGU Tempered CS28 with Argon 30.000000 x 26 | 7/22/2020 Purchase | PR009843 | 1. | 1. $ | 52.71 | 1067 | Sales Order | CL-105542 | 330000 | 700000 | EA | 515614 |
| NSIGU | 1" Dbl IGU Tempered CS28 with Argon 30.000000 x 26 | 7/22/2020 Purchase | PR009843 | 1. | 1. $ | 52.71 | 1067 | Sales Order | CL-105542 | 320000 | 700000 | EA | 515613 |
| NSIGU | 1" Dbl IGU Tempered CS28 with Argon 30.000000 x 26 | 7/22/2020 Purchase | PR009843 | 1. | 1. $ | 52.71 | 1067 | Sales Order | CL-105542 | 310000 | 300000 | EA | 515612 |
| NSIGU | 1" Dbl IGU Tempered CS28 with Argon 27.250000 x 26 | 7/22/2020 Purchase | PR009843 | 1. | 1. $ | 49.20 | 1067 | Sales Order | CL-105542 | 290000 | 700000 | EA | 515611 |
| NSIGU | 1" Dbl IGU Tempered CS28 with Argon 27.250000 x 26 | 7/22/2020 Purchase | PR009843 | 1. | 1. $ | 49.20 | 1067 | Sales Order | CL-105542 | 280000 | 700000 | EA | 515610 |
| NSIGU | 1" Dbl IGU Tempered CS28 with Argon 27.250000 x 26 | 7/22/2020 Purchase | PR009843 | 1. | 1. $ | 49.20 | 1067 | Sales Order | CL-105542 | 270000 | 300000 | EA | 515609 |
| NSIGU | 1" Dbl IGU Tempered CS28 with Argon 29.625000 x 26 | 7/22/2020 Purchase | PR009843 | 1. | 1. $ | 52.71 | 1067 | Sales Order | CL-105542 | 250000 | 700000 | EA | 515608 |
| NSIGU | 1" Dbl IGU Tempered CS28 with Argon 29.625000 x 26 | 7/22/2020 Purchase | PR009843 | 1. | 1. $ | 52.71 | 1067 | Sales Order | CL-105542 | 240000 | 700000 | EA | 515607 |
| NSIGU | 1" Dbl IGU Tempered CS28 with Argon 29.625000 x 26 | 7/22/2020 Purchase | PR009843 | 1. | 1. $ | 52.71 | 1067 | Sales Order | CL-105542 | 230000 | 300000 | EA | 515606 |
| NSIGU | 1" Dbl IGU Tempered CS28 with Argon 27.375000 x 26 | 7/22/2020 Purchase | PR009843 | 1. | 1. $ | 49.20 | 1067 | Sales Order | CL-105542 | 210000 | 700000 | EA | 515605 |
| NSIGU | 1" Dbl IGU Tempered CS28 with Argon 27.375000 x 26 | 7/22/2020 Purchase | PR009843 | 1. | 1. $ | 49.20 | 1067 | Sales Order | CL-105542 | 200000 | 700000 | EA | 515604 |
| NSIGU | 1" Dbl IGU Tempered CS28 with Argon 27.375000 x 26 | 7/22/2020 Purchase | PR009843 | 1. | 1. $ | 49.20 | 1067 | Sales Order | CL-105542 | 190000 | 300000 | EA | 515603 |
| NSIGU | 1" Dbl IGU Tempered CS28 with Argon 28.375000 x 26 | 7/22/2020 Purchase | PR009843 | 1. | 1. $ | 50.95 | 1067 | Sales Order | CL-105542 | 170000 | 700000 | EA | 515602 |
| NSIGU | 1" Dbl IGU Tempered CS28 with Argon 28.375000 x 26 | 7/22/2020 Purchase | PR009843 | 1. | 1. $ | 50.95 | 1067 | Sales Order | CL-105542 | 160000 | 700000 | EA | 515601 |
| NSIGU | 1" Dbl IGU Tempered CS28 with Argon 28.375000 x 26 | 7/22/2020 Purchase | PR009843 | 1. | 1. $ | 50.95 | 1067 | Sales Order | CL-105542 | 150000 | 300000 | EA | 515600 |
| NSIGU | 1" Dbl IGU Tempered CS28 with Argon 27.000000 x 24 | 7/22/2020 Purchase | PR009843 | 1. | 1. $ | 43.93 | 1067 | Sales Order | CL-105542 | 130000 | 710000 | EA | 515599 |

| Item | Description | Date / Type | PR # | Qty1 | Qty2 | $ Amount | Code | Type | CL # | Num1 | Num2 | Unit | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NSIGU | 1" Dbl IGU Tempered CS28 with Argon 28.687500 x 50 | 7/22/2020 Purchase | PR009843 | 1. | 1. $ | 96.24 | 1067 | Sales Order | CL-105542 | 120000 | 300000 | EA | 515598 |
| NSIGU | 1" Dbl IGU Tempered CS28 with Argon 28.687500 x 50 | 7/22/2020 Purchase | PR009843 | 1. | 1. $ | 96.24 | 1067 | Sales Order | CL-105542 | 110000 | 300000 | EA | 515597 |
| NSIGU | 1" Dbl IGU Tempered CS28 with Argon 28.687500 x 13 | 7/22/2020 Purchase | PR009843 | 1. | 1. $ | 28.11 | 1067 | Sales Order | CL-105542 | 100000 | 700000 | EA | 515596 |
| NSIGU | 1" Dbl IGU Tempered CS28 with Argon 28.687500 x 13 | 7/22/2020 Purchase | PR009843 | 1. | 1. $ | 28.11 | 1067 | Sales Order | CL-105542 | 90000 | 700000 | EA | 515595 |
| NSIGU | 1" Dbl IGU Tempered CS28 with Argon 28.687500 x 13 | 7/22/2020 Purchase | PR009843 | 1. | 1. $ | 28.11 | 1067 | Sales Order | CL-105542 | 80000 | 700000 | EA | 515594 |
| NSIGU | 1" Dbl IGU Tempered CS28 with Argon 28.687500 x 13 | 7/22/2020 Purchase | PR009843 | 1. | 1. $ | 28.11 | 1067 | Sales Order | CL-105542 | 70000 | 700000 | EA | 515593 |
| NSIGU | 1" Dbl IGU Tempered CS28 with Argon 28.687500 x 13 | 7/22/2020 Purchase | PR009843 | 1. | 1. $ | 28.11 | 1067 | Sales Order | CL-105542 | 60000 | 700000 | EA | 515592 |
| NSIGU | 1" Dbl IGU Tempered CS28 with Argon 28.687500 x 13 | 7/22/2020 Purchase | PR009843 | 1. | 1. $ | 28.11 | 1067 | Sales Order | CL-105542 | 50000 | 700000 | EA | 515591 |
| NSIGU | 1" Dbl IGU Tempered CS28 with Argon 28.687500 x 13 | 7/22/2020 Purchase | PR009843 | 1. | 1. $ | 28.11 | 1067 | Sales Order | CL-105542 | 40000 | 700000 | EA | 515590 |
| NSIGU | 1" Dbl IGU Tempered CS28 with Argon 28.687500 x 13 | 7/22/2020 Purchase | PR009843 | 1. | 1. $ | 28.11 | 1067 | Sales Order | CL-105542 | 30000 | 700000 | EA | 515589 |
| NSIGU | 1" Dbl IGU Tempered CS28 with Argon 28.687500 x 13 | 7/22/2020 Purchase | PR009843 | 1. | 1. $ | 28.11 | 1067 | Sales Order | CL-105542 | 20000 | 700000 | EA | 515588 |
| A0285BO OS | 2100 AWNING SCREEN: 30.4375 x 27.2083333333339 | 7/21/2020 Purchase | PR009814 | 57.645 | 57.645 $ | 11.32 | 1656 | Sales Order | CL-105542 | 330000 | 830000 | UI | 514621 |
| A0285BO OS | 2100 AWNING SCREEN: 30.4375 x 27.2083333333339 | 7/21/2020 Purchase | PR009814 | 57.645 | 57.645 $ | 11.35 | 1656 | Sales Order | CL-105542 | 320000 | 830000 | UI | 514620 |
| A0285BO OS | 2100 AWNING SCREEN: 27.6875 x 27.125 | 7/21/2020 Purchase | PR009814 | 54.812 | 54.812 $ | 11.17 | 1656 | Sales Order | CL-105542 | 290000 | 830000 | UI | 514619 |
| A0285BO OS | 2100 AWNING SCREEN: 27.6875 x 27.1250000000018 | 7/21/2020 Purchase | PR009814 | 54.812 | 54.812 $ | 11.17 | 1656 | Sales Order | CL-105542 | 280000 | 830000 | UI | 514618 |
| A0285BO OS | 2100 AWNING SCREEN: 30.0625 x 27.2083333333339 | 7/21/2020 Purchase | PR009814 | 57.27 | 57.27 $ | 11.67 | 1656 | Sales Order | CL-105542 | 250000 | 830000 | UI | 514617 |
| A0285BO OS | 2100 AWNING SCREEN: 30.0625 x 27.2083333333339 | 7/21/2020 Purchase | PR009814 | 57.27 | 57.27 $ | 11.67 | 1656 | Sales Order | CL-105542 | 240000 | 830000 | UI | 514616 |
| A0285BO OS | 2100 AWNING SCREEN: 27.8125 x 27.2083333333339 | 7/21/2020 Purchase | PR009814 | 55.02 | 55.02 $ | 11.22 | 1656 | Sales Order | CL-105542 | 210000 | 830000 | UI | 514615 |
| A0285BO OS | 2100 AWNING SCREEN: 27.8125 x 27.2083333333339 | 7/21/2020 Purchase | PR009814 | 55.02 | 55.02 $ | 11.22 | 1656 | Sales Order | CL-105542 | 200000 | 830000 | UI | 514614 |
| A0285BO OS | 2100 AWNING SCREEN: 28.8125 x 27.375 | 7/21/2020 Purchase | PR009814 | 56.187 | 56.187 $ | 11.45 | 1656 | Sales Order | CL-105542 | 170000 | 830000 | UI | 514613 |
| A0285BO OS | 2100 AWNING SCREEN: 28.8125 x 27.375000000018 | 7/21/2020 Purchase | PR009814 | 56.187 | 56.187 $ | 11.45 | 1656 | Sales Order | CL-105542 | 160000 | 830000 | UI | 514612 |
| A0285BO OS | 2100 AWNING SCREEN: 27.4375 x 25.375 | 7/21/2020 Purchase | PR009814 | 52.812 | 52.812 $ | 10.77 | 1656 | Sales Order | CL-105542 | 130000 | 840000 | UI | 514611 |
| A0285BO OS | 2100 AWNING SCREEN: 29.1124999999996 x 13.875 | 7/21/2020 Purchase | PR009814 | 42.987 | 42.987 $ | 8.76 | 1656 | Sales Order | CL-105542 | 100000 | 830000 | UI | 514610 |
| A0285BO OS | 2100 AWNING SCREEN: 29.1124999999996 x 13.875 | 7/21/2020 Purchase | PR009814 | 42.987 | 42.987 $ | 8.76 | 1656 | Sales Order | CL-105542 | 90000 | 830000 | UI | 514609 |
| A0285BO OS | 2100 AWNING SCREEN: 29.1124999999996 x 13.875 | 7/21/2020 Purchase | PR009814 | 42.987 | 42.987 $ | 8.76 | 1656 | Sales Order | CL-105542 | 80000 | 830000 | UI | 514608 |
| A0285BO OS | 2100 AWNING SCREEN: 29.1125000000015 x 13.875 | 7/21/2020 Purchase | PR009814 | 42.987 | 42.987 $ | 8.76 | 1656 | Sales Order | CL-105542 | 70000 | 830000 | UI | 514607 |
| A0285BO OS | 2100 AWNING SCREEN: 29.1125000000015 x 13.87500000 | 7/21/2020 Purchase | PR009814 | 42.987 | 42.987 $ | 8.76 | 1656 | Sales Order | CL-105542 | 60000 | 830000 | UI | 514606 |
| A0285BO OS | 2100 AWNING SCREEN: 29.1125000000015 x 13.87499999 | 7/21/2020 Purchase | PR009814 | 42.987 | 42.987 $ | 8.76 | 1656 | Sales Order | CL-105542 | 50000 | 830000 | UI | 514605 |
| A0285BO OS | 2100 AWNING SCREEN: 29.1124999999996 x 13.87500000 | 7/21/2020 Purchase | PR009814 | 42.987 | 42.987 $ | 8.76 | 1656 | Sales Order | CL-105542 | 40000 | 830000 | UI | 514604 |
| A0285BO OS | 2100 AWNING SCREEN: 29.1124999999996 x 13.8750000000 | 7/21/2020 Purchase | PR009814 | 42.987 | 42.987 $ | 8.76 | 1656 | Sales Order | CL-105542 | 30000 | 830000 | UI | 514603 |
| A0285BO OS | 2100 AWNING SCREEN: 29.1124999999996 x 13.87499999 | 7/21/2020 Purchase | PR009814 | 42.987 | 42.987 $ | 8.76 | 1656 | Sales Order | CL-105542 | 20000 | 830000 | UI | 514602 |
| NSIGU | 7/8" Dbl IG CS28 with Argon 23.250000 x 46.125000 | 7/23/2020 Purchase | PR009871 | 1. | 1. $ | 33.31 | 1067 | Sales Order | CL-105544 | 330000 | 1690000 | EA | 516320 |
| NSIGU | 7/8" Dbl IG CS28 with Argon 23.250000 x 46.125000 | 7/23/2020 Purchase | PR009871 | 1. | 1. $ | 33.31 | 1067 | Sales Order | CL-105544 | 330000 | 1080000 | EA | 516319 |
| NSIGU | 7/8" Dbl IG CS28 with Argon 17.500000 x 46.125000 | 7/23/2020 Purchase | PR009871 | 5. | 5. $ | 124.90 | 1067 | Sales Order | CL-105544 | 220000 | 1690000 | EA | 516318 |
| NSIGU | 7/8" Dbl IG CS28 with Argon 17.500000 x 46.125000 | 7/23/2020 Purchase | PR009871 | 5. | 5. $ | 124.90 | 1067 | Sales Order | CL-105544 | 220000 | 1080000 | EA | 516317 |
| 6500 PW | 6500 Picture Window | 7/20/2020 Positive Adjmt. | PS003822 | 5. | 5. $ | 265.18 | | Sales Order | CL-105544 | 200000 | 0 | EA | 510104 |
| 6500 PW | 6500 Picture Window | 7/20/2020 Positive Adjmt. | PS003822 | 5. | 5. $ | 443.96 | | Sales Order | CL-105544 | 240000 | 0 | EA | 510089 |
| 6500 PW | 6500 Picture Window | 7/20/2020 Positive Adjmt. | PS003822 | 2. | 2. $ | 479.12 | | Sales Order | CL-105544 | 260000 | 0 | EA | 510074 |
| 6500 PW | 6500 Picture Window | 7/20/2020 Positive Adjmt. | PS003822 | 2. | 2. $ | 573.13 | | Sales Order | CL-105544 | 280000 | 0 | EA | 510059 |
| 6500 PW | 6500 Picture Window | 7/20/2020 Positive Adjmt. | PS003822 | 1. | 1. $ | 59.14 | | Sales Order | CL-105544 | 310000 | 0 | EA | 510044 |
| 6500 PW | 6500 Picture Window | 7/20/2020 Positive Adjmt. | PS003822 | 1. | 1. $ | 41.69 | | Sales Order | CL-105544 | 350000 | 0 | EA | 510033 |
| 1 WINDOW OPENING WIZ | | 7/20/2020 Positive Adjmt. | PS003821 | 5. | 5. $ | 147.07 | | Sales Order | CL-105544 | 190000 | 0 | EA | 510029 |
| 1 WINDOW OPENING WIZ | | 7/20/2020 Positive Adjmt. | PS003821 | 5. | 5. $ | 258.46 | | Sales Order | CL-105544 | 210000 | 0 | EA | 510025 |
| 1 WINDOW OPENING WIZ | | 7/20/2020 Positive Adjmt. | PS003821 | 5. | 5. $ | 175.18 | | Sales Order | CL-105544 | 230000 | 0 | EA | 510021 |
| 1 WINDOW OPENING WIZ | | 7/20/2020 Positive Adjmt. | PS003821 | 2. | 2. $ | 126.81 | | Sales Order | CL-105544 | 250000 | 0 | EA | 510017 |
| 1 WINDOW OPENING WIZ | | 7/20/2020 Positive Adjmt. | PS003821 | 2. | 2. $ | 134.18 | | Sales Order | CL-105544 | 270000 | 0 | EA | 510013 |
| 1 WINDOW OPENING WIZ | | 7/20/2020 Positive Adjmt. | PS003821 | 1. | 1. $ | 35.57 | | Sales Order | CL-105544 | 300000 | 0 | EA | 510009 |
| 1 WINDOW OPENING WIZ | | 7/20/2020 Positive Adjmt. | PS003821 | 1. | 1. $ | 57.84 | | Sales Order | CL-105544 | 320000 | 0 | EA | 510005 |
| 1 WINDOW OPENING WIZ | | 7/20/2020 Positive Adjmt. | PS003821 | 1. | 1. $ | 41.19 | | Sales Order | CL-105544 | 340000 | 0 | EA | 510001 |
| NSIGU | 7/8" Dbl IG Tempered CS28 with Argon 35.125000 x 7 | 7/6/2020 Purchase | PR009652 | 1. | 1. $ | 26.45 | 1067 | Sales Order | CL-105551 | 180000 | 410000 | EA | 504278 |
| NSIGU | 7/8" Dbl IG Tempered CS28 with Argon 63.812500 x 1 | 7/6/2020 Purchase | PR009649 | 2. | 2. $ | 141.07 | 1067 | Sales Order | CL-105553 | 280000 | 410000 | EA | 504274 |
| NSIGU | 7/8" Dbl IG Tempered CS28 with Argon 63.375000 x 1 | 7/6/2020 Purchase | PR009649 | 2. | 2. $ | 141.07 | 1067 | Sales Order | CL-105553 | 240000 | 410000 | EA | 504273 |
| NSIGU | 7/8" Dbl IG Tempered CS28 with Argon 63.812500 x 1 | 7/6/2020 Purchase | PR009649 | 1. | 1. $ | 70.54 | 1067 | Sales Order | CL-105553 | 180000 | 410000 | EA | 504272 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 21.062500 x 28.625000 | 7/13/2020 Purchase | PR009747 | 1. | 1. $ | 23.94 | 1067 | Sales Order | CL-105555 | 230000 | 1740000 | EA | 506759 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 21.062500 x 28.625000 | 7/13/2020 Purchase | PR009747 | 1. | 1. $ | 23.94 | 1067 | Sales Order | CL-105555 | 230000 | 1130000 | EA | 506758 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 24.125000 x 24.125000 | 7/13/2020 Purchase | PR009747 | 1. | 1. $ | 22.24 | 1067 | Sales Order | CL-105555 | 220000 | 1950000 | EA | 506757 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 23.187500 x 24.125000 | 7/13/2020 Purchase | PR009747 | 1. | 1. $ | 22.91 | 1067 | Sales Order | CL-105555 | 220000 | 1380000 | EA | 506756 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 18.187500 x 24.125000 | 7/13/2020 Purchase | PR009747 | 1. | 1. $ | 17.30 | 1067 | Sales Order | CL-105555 | 210000 | 1950000 | EA | 506755 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 19.187500 x 24.125000 | 7/13/2020 Purchase | PR009747 | 1. | 1. $ | 17.98 | 1067 | Sales Order | CL-105555 | 210000 | 1380000 | EA | 506754 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 39.187500 x 24.125000 | 7/13/2020 Purchase | PR009747 | 2. | 2. $ | 70.57 | 1067 | Sales Order | CL-105555 | 200000 | 1950000 | EA | 506753 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 39.187500 x 24.125000 | 7/13/2020 Purchase | PR009747 | 2. | 2. $ | 71.92 | 1067 | Sales Order | CL-105555 | 200000 | 1380000 | EA | 506752 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 26.187500 x 28.375000 | 7/13/2020 Purchase | PR009747 | 8. | 8. $ | 222.90 | 1067 | Sales Order | CL-105555 | 190000 | 1950000 | EA | 506751 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 27.187500 x 28.375000 | 7/13/2020 Purchase | PR009747 | 8. | 8. $ | 229.18 | 1067 | Sales Order | CL-105555 | 190000 | 1380000 | EA | 506750 |
| NSIGU | 7/8" Dbl IG Tempered CS36 with Argon 18.187500 x 2 | 7/13/2020 Purchase | PR009747 | 1. | 1. $ | 33.47 | 1067 | Sales Order | CL-105555 | 180000 | 1900000 | EA | 506749 |
| NSIGU | 7/8" Dbl IG Tempered CS36 with Argon 19.187500 x 2 | 7/13/2020 Purchase | PR009747 | 1. | 1. $ | 34.88 | 1067 | Sales Order | CL-105555 | 180000 | 1330000 | EA | 506748 |
| NSIGU | 7/8" Dbl IG Tempered CS36 with Argon 18.187500 x 2 | 7/13/2020 Purchase | PR009747 | 1. | 1. $ | 33.47 | 1067 | Sales Order | CL-105555 | 170000 | 1900000 | EA | 506747 |
| NSIGU | 7/8" Dbl IG Tempered CS36 with Argon 19.187500 x 2 | 7/13/2020 Purchase | PR009747 | 1. | 1. $ | 34.88 | 1067 | Sales Order | CL-105555 | 170000 | 1330000 | EA | 506746 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 26.187500 x 28.375000 | 7/13/2020 Purchase | PR009747 | 1. | 1. $ | 27.86 | 1067 | Sales Order | CL-105555 | 150000 | 1900000 | EA | 506745 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 27.187500 x 28.375000 | 7/13/2020 Purchase | PR009747 | 1. | 1. $ | 28.65 | 1067 | Sales Order | CL-105555 | 150000 | 1330000 | EA | 506744 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 26.187500 x 28.375000 | 7/13/2020 Purchase | PR009747 | 1. | 1. $ | 27.86 | 1067 | Sales Order | CL-105555 | 140000 | 1900000 | EA | 506743 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 27.187500 x 28.375000 | 7/13/2020 Purchase | PR009747 | 1. | 1. $ | 28.65 | 1067 | Sales Order | CL-105555 | 140000 | 1330000 | EA | 506742 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NSIGU | 7/8" Dbl IG CS36 with Argon 26.375000 x 28.375000 | 7/13/2020 | Purchase | PR009747 | 1. | 1. | $ | 27.86 | 1067 | Sales Order | CL-105555 | 120000 | 1900000 EA | 506741 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 27.375000 x 28.375000 | 7/13/2020 | Purchase | PR009747 | 1. | 1. | $ | 28.65 | 1067 | Sales Order | CL-105555 | 120000 | 1330000 EA | 506740 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 26.375000 x 28.375000 | 7/13/2020 | Purchase | PR009747 | 1. | 1. | $ | 27.86 | 1067 | Sales Order | CL-105555 | 110000 | 1900000 EA | 506739 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 27.375000 x 28.375000 | 7/13/2020 | Purchase | PR009747 | 1. | 1. | $ | 28.65 | 1067 | Sales Order | CL-105555 | 110000 | 1330000 EA | 506738 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 26.375000 x 28.375000 | 7/13/2020 | Purchase | PR009747 | 1. | 1. | $ | 27.86 | 1067 | Sales Order | CL-105555 | 100000 | 1900000 EA | 506737 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 27.375000 x 28.375000 | 7/13/2020 | Purchase | PR009747 | 1. | 1. | $ | 28.65 | 1067 | Sales Order | CL-105555 | 100000 | 1330000 EA | 506736 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 26.375000 x 32.125000 | 7/13/2020 | Purchase | PR009747 | 1. | 1. | $ | 34.13 | 1067 | Sales Order | CL-105555 | 80000 | 1900000 EA | 506735 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 27.375000 x 32.125000 | 7/13/2020 | Purchase | PR009747 | 1. | 1. | $ | 35.02 | 1067 | Sales Order | CL-105555 | 80000 | 1330000 EA | 506734 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 26.375000 x 32.125000 | 7/13/2020 | Purchase | PR009747 | 1. | 1. | $ | 34.13 | 1067 | Sales Order | CL-105555 | 70000 | 1900000 EA | 506733 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 27.375000 x 32.125000 | 7/13/2020 | Purchase | PR009747 | 1. | 1. | $ | 35.02 | 1067 | Sales Order | CL-105555 | 70000 | 1330000 EA | 506732 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 26.375000 x 32.125000 | 7/13/2020 | Purchase | PR009747 | 1. | 1. | $ | 34.13 | 1067 | Sales Order | CL-105555 | 60000 | 1900000 EA | 506731 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 27.375000 x 32.125000 | 7/13/2020 | Purchase | PR009747 | 1. | 1. | $ | 35.02 | 1067 | Sales Order | CL-105555 | 60000 | 1330000 EA | 506730 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 13.687500 x 28.375000 | 7/13/2020 | Purchase | PR009747 | 1. | 1. | $ | 16.14 | 1067 | Sales Order | CL-105555 | 40000 | 1900000 EA | 506729 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 14.687500 x 28.375000 | 7/13/2020 | Purchase | PR009747 | 1. | 1. | $ | 16.22 | 1067 | Sales Order | CL-105555 | 40000 | 1330000 EA | 506728 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 22.687500 x 28.375000 | 7/13/2020 | Purchase | PR009747 | 1. | 1. | $ | 24.72 | 1067 | Sales Order | CL-105555 | 30000 | 1900000 EA | 506727 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 23.687500 x 28.375000 | 7/13/2020 | Purchase | PR009747 | 1. | 1. | $ | 25.51 | 1067 | Sales Order | CL-105555 | 30000 | 1330000 EA | 506726 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 13.687500 x 28.375000 | 7/13/2020 | Purchase | PR009747 | 1. | 1. | $ | 16.14 | 1067 | Sales Order | CL-105555 | 20000 | 1900000 EA | 506725 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 14.687500 x 28.375000 | 7/13/2020 | Purchase | PR009747 | 1. | 1. | $ | 16.22 | 1067 | Sales Order | CL-105555 | 20000 | 1330000 EA | 506724 |
| A028581 02 | 2100 CASEMENT SCREEN DOVE WHITE: 32.5 x 33.0625 | 7/23/2020 | Purchase | PR009863 | 65.562 | 65.562 | $ | 13.32 | 1656 | Sales Order | CL-105556 | 70000 | 340000 UI | 516302 |
| A028581 02 | 2100 CASEMENT SCREEN DOVE WHITE: 22 x 37.0625 | 7/23/2020 | Purchase | PR009863 | 59.062 | 59.062 | $ | 13.32 | 1656 | Sales Order | CL-105556 | 30000 | 340000 UI | 516301 |
| NSIGU | 7/8" Dbl IG CS28 with Argon 43.687500 x 33.687500 | 7/13/2020 | Purchase | PR009749 | 1. | 1. | $ | 44.17 | 1067 | Sales Order | CL-105561 | 20000 | 10000 EA | 506764 |
| NSIGU | 7/8" Dbl IG CS28 with Argon 31.500000 x 22.500000 | 7/13/2020 | Purchase | PR009749 | 1. | 1. | $ | 21.73 | 1067 | Sales Order | CL-105561 | 10000 | 10000 EA | 506763 |
| NSIGU | 1" Dbl IGU CS28 with Argon 19.875000 x 47.625000 | 7/13/2020 | Purchase | PR009752 | 1. | 1. | $ | 38.99 | 1067 | Sales Order | CL-105562 | 30000 | 10000 EA | 506767 |
| NSIGU | 1" Dbl IGU CS28 with Argon 19.625000 x 47.625000 | 7/1/2020 | Purchase | PR009751 | 3. | 3. | $ | 116.96 | 1067 | Sales Order | CL-105562 | 10000 | 10000 EA | 506766 |
| NSIGU | 1" Dbl IGU CS36 with Argon 18.875000 x 48.125000 | 7/13/2020 | Purchase | PR009748 | 1. | 1. | $ | 25.18 | 1067 | Sales Order | CL-105563 | 40000 | 790000 EA | 506762 |
| NSIGU | 1" Dbl IGU CS36 with Argon 57.875000 x 48.125000 | 7/13/2020 | Purchase | PR009748 | 1. | 1. | $ | 87.73 | 1067 | Sales Order | CL-105563 | 30000 | 300000 EA | 506761 |
| NSIGU | 1" Dbl IGU CS36 with Argon 18.875000 x 48.125000 | 7/13/2020 | Purchase | PR009748 | 1. | 1. | $ | 25.18 | 1067 | Sales Order | CL-105563 | 20000 | 790000 EA | 506760 |
| A028581 02 | 2100 CASEMENT SCREEN DOVE WHITE: 19.5 x 48.5625 | 7/9/2020 | Purchase | PR009731 | 68.062 | 68.062 | $ | 14.51 | 1656 | Sales Order | CL-105563 | 40000 | 340000 UI | 506669 |
| A028581 02 | 2100 CASEMENT SCREEN DOVE WHITE: 19.5 x 48.5625 | 7/9/2020 | Purchase | PR009731 | 68.062 | 68.062 | $ | 14.44 | 1656 | Sales Order | CL-105563 | 20000 | 340000 UI | 506668 |
| NSIGU | 1" Dbl IGU CS36 with Argon 19.125000 x 58.875000 | 7/16/2020 | Purchase | PR009780 | 1. | 1. | $ | 50.41 | 1067 | Sales Order | CL-105569 | 10000 | 10000 EA | 508254 |
| NSIGU | 1" Dbl IGU CS28 with Argon 35.125000 | 7/16/2020 | Purchase | PR009781 | 1. | 1. | $ | 22.32 | 1067 | Sales Order | CL-105570 | 10000 | 10000 EA | 508255 |
| NSIGU | 7/8" Dbl IG Tempered CS28 with Argon 31.750000 x 8 | 7/20/2020 | Purchase | PR009802 | 4. | 4. | $ | 724.29 | 1067 | Sales Order | CL-105572 | 180000 | 410000 EA | 512145 |
| A028581 02 | 2100 CASEMENT SCREEN DOVE WHITE: 18.75 x 58.5625 | 7/9/2020 | Purchase | PR009732 | 77.312 | 77.312 | $ | 15.77 | 1656 | Sales Order | CL-105573 | 280000 | 350000 UI | 506680 |
| A028581 02 | 2100 CASEMENT SCREEN DOVE WHITE: 18.75 x 58.5625 | 7/9/2020 | Purchase | PR009732 | 77.312 | 77.312 | $ | 16.40 | 1656 | Sales Order | CL-105573 | 270000 | 350000 UI | 506679 |
| A028581 02 | 2100 CASEMENT SCREEN DOVE WHITE: 18.75 x 58.5625 | 7/9/2020 | Purchase | PR009732 | 77.312 | 77.312 | $ | 16.40 | 1656 | Sales Order | CL-105573 | 260000 | 350000 UI | 506678 |
| A028581 02 | 2100 CASEMENT SCREEN DOVE WHITE: 23 x 58.5625 | 7/9/2020 | Purchase | PR009732 | 163.124 | 163.124 | $ | 34.61 | 1656 | Sales Order | CL-105573 | 250000 | 340000 UI | 506677 |
| A028581 02 | 2100 CASEMENT SCREEN DOVE WHITE: 23 x 58.5625 | 7/9/2020 | Purchase | PR009732 | 163.124 | 163.124 | $ | 34.61 | 1656 | Sales Order | CL-105573 | 240000 | 340000 UI | 506676 |
| A028581 02 | 2100 CASEMENT SCREEN DOVE WHITE: 23 x 58.5625 | 7/9/2020 | Purchase | PR009732 | 81.562 | 81.562 | $ | 17.31 | 1656 | Sales Order | CL-105573 | 210000 | 340000 UI | 506675 |
| A028581 02 | 2100 CASEMENT SCREEN DOVE WHITE: 23 x 58.5625 | 7/9/2020 | Purchase | PR009732 | 81.562 | 81.562 | $ | 17.31 | 1656 | Sales Order | CL-105573 | 160000 | 340000 UI | 506674 |
| A028581 02 | 2100 CASEMENT SCREEN DOVE WHITE: 23.125 x 58.5625 | 7/9/2020 | Purchase | PR009732 | 245.061 | 245.061 | $ | 52.00 | 1656 | Sales Order | CL-105573 | 120000 | 340000 UI | 506673 |
| A028581 02 | 2100 CASEMENT SCREEN DOVE WHITE: 23.125 x 58.5625 | 7/9/2020 | Purchase | PR009732 | 81.687 | 81.687 | $ | 17.33 | 1656 | Sales Order | CL-105573 | 100000 | 340000 UI | 506672 |
| A028581 02 | 2100 CASEMENT SCREEN DOVE WHITE: 23 x 58.5625 | 7/9/2020 | Purchase | PR009732 | 81.562 | 81.562 | $ | 17.31 | 1656 | Sales Order | CL-105573 | 70000 | 340000 UI | 506671 |
| A028581 02 | 2100 CASEMENT SCREEN DOVE WHITE: 23 x 58.5625 | 7/9/2020 | Purchase | PR009732 | 81.562 | 81.562 | $ | 17.31 | 1656 | Sales Order | CL-105573 | 60000 | 340000 UI | 506670 |
| NSIGU | 1" Dbl IGU CS36 with Argon 41.000000 x 58.625000 | 7/16/2020 | Purchase | PR009779 | 1. | 1. | $ | 104.26 | 1067 | Sales Order | CL-105577 | 10000 | 10000 EA | 508253 |
| NSIGU | 1" Dbl IGU Tempered CS28 with Argon 26.875000 x 24 | 7/22/2020 | Purchase | PR009844 | 1. | 1. | $ | 43.93 | 1067 | Sales Order | CL-105587 | 130000 | 710000 EA | 515626 |
| NSIGU | 1" Dbl IGU Tempered CS28 with Argon 28.750000 x 50 | 7/22/2020 | Purchase | PR009844 | 1. | 1. | $ | 96.24 | 1067 | Sales Order | CL-105587 | 120000 | 300000 EA | 515625 |
| NSIGU | 1" Dbl IGU Tempered CS28 with Argon 28.750000 x 50 | 7/22/2020 | Purchase | PR009844 | 1. | 1. | $ | 96.24 | 1067 | Sales Order | CL-105587 | 110000 | 300000 EA | 515624 |
| NSIGU | 1" Dbl IGU Tempered CS28 with Argon 28.750000 x 13 | 7/22/2020 | Purchase | PR009844 | 1. | 1. | $ | 28.11 | 1067 | Sales Order | CL-105587 | 100000 | 700000 EA | 515623 |
| NSIGU | 1" Dbl IGU Tempered CS28 with Argon 28.750000 x 13 | 7/22/2020 | Purchase | PR009844 | 1. | 1. | $ | 28.11 | 1067 | Sales Order | CL-105587 | 90000 | 700000 EA | 515622 |
| NSIGU | 1" Dbl IGU Tempered CS28 with Argon 28.750000 x 13 | 7/22/2020 | Purchase | PR009844 | 1. | 1. | $ | 28.11 | 1067 | Sales Order | CL-105587 | 80000 | 700000 EA | 515621 |
| NSIGU | 1" Dbl IGU Tempered CS28 with Argon 28.750000 x 13 | 7/22/2020 | Purchase | PR009844 | 1. | 1. | $ | 28.11 | 1067 | Sales Order | CL-105587 | 70000 | 700000 EA | 515620 |
| NSIGU | 1" Dbl IGU Tempered CS28 with Argon 28.750000 x 13 | 7/22/2020 | Purchase | PR009844 | 1. | 1. | $ | 28.11 | 1067 | Sales Order | CL-105587 | 60000 | 700000 EA | 515619 |
| NSIGU | 1" Dbl IGU Tempered CS28 with Argon 28.750000 x 13 | 7/22/2020 | Purchase | PR009844 | 1. | 1. | $ | 28.11 | 1067 | Sales Order | CL-105587 | 50000 | 700000 EA | 515618 |
| NSIGU | 1" Dbl IGU Tempered CS28 with Argon 28.750000 x 13 | 7/22/2020 | Purchase | PR009844 | 1. | 1. | $ | 28.11 | 1067 | Sales Order | CL-105587 | 40000 | 700000 EA | 515617 |
| NSIGU | 1" Dbl IGU Tempered CS28 with Argon 28.750000 x 13 | 7/22/2020 | Purchase | PR009844 | 1. | 1. | $ | 28.11 | 1067 | Sales Order | CL-105587 | 30000 | 700000 EA | 515616 |
| NSIGU | 1" Dbl IGU Tempered CS28 with Argon 28.750000 x 13 | 7/22/2020 | Purchase | PR009844 | 1. | 1. | $ | 28.11 | 1067 | Sales Order | CL-105587 | 20000 | 700000 EA | 515615 |
| A028580 05 | 2100 AWNING SCREEN: 27.3125 x 25.375 | 7/21/2020 | Purchase | PR009815 | 52.687 | 52.687 | $ | 8.79 | 1656 | Sales Order | CL-105587 | 130000 | 840000 UI | 514631 |
| A028580 05 | 2100 AWNING SCREEN: 29.1624999999996 x 13.95833333 | 7/21/2020 | Purchase | PR009815 | 43.12 | 43.12 | $ | 7.11 | 1656 | Sales Order | CL-105587 | 100000 | 830000 UI | 514630 |
| A028580 05 | 2100 AWNING SCREEN: 29.1624999999996 x 13.95833333 | 7/21/2020 | Purchase | PR009815 | 43.12 | 43.12 | $ | 7.11 | 1656 | Sales Order | CL-105587 | 90000 | 830000 UI | 514629 |
| A028580 05 | 2100 AWNING SCREEN: 29.1625000000014 x 13.95833333 | 7/21/2020 | Purchase | PR009815 | 43.12 | 43.12 | $ | 7.11 | 1656 | Sales Order | CL-105587 | 80000 | 830000 UI | 514628 |
| A028580 05 | 2100 AWNING SCREEN: 29.1625000000014 x 13.95833333 | 7/21/2020 | Purchase | PR009815 | 43.12 | 43.12 | $ | 7.11 | 1656 | Sales Order | CL-105587 | 70000 | 830000 UI | 514627 |
| A028580 05 | 2100 AWNING SCREEN: 29.1625000000014 x 13.95833333 | 7/21/2020 | Purchase | PR009815 | 43.12 | 43.12 | $ | 7.09 | 1656 | Sales Order | CL-105587 | 60000 | 830000 UI | 514626 |
| A028580 05 | 2100 AWNING SCREEN: 29.1624999999996 x 13.95833333 | 7/21/2020 | Purchase | PR009815 | 43.12 | 43.12 | $ | 7.20 | 1656 | Sales Order | CL-105587 | 50000 | 830000 UI | 514625 |
| A028580 05 | 2100 AWNING SCREEN: 29.1624999999996 x 13.95833333 | 7/21/2020 | Purchase | PR009815 | 43.12 | 43.12 | $ | 6.78 | 1656 | Sales Order | CL-105587 | 40000 | 830000 UI | 514624 |
| A028580 05 | 2100 AWNING SCREEN: 29.1624999999996 x 13.95833333 | 7/21/2020 | Purchase | PR009815 | 43.12 | 43.12 | $ | 6.78 | 1656 | Sales Order | CL-105587 | 30000 | 830000 UI | 514623 |
| A028580 05 | 2100 AWNING SCREEN: 29.1624999999996 x 13.95833333 | 7/21/2020 | Purchase | PR009815 | 43.12 | 43.12 | $ | 6.78 | 1656 | Sales Order | CL-105587 | 20000 | 830000 UI | 514622 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 40.000000 x 38.750000 | 7/21/2020 | Purchase | PR009801 | 1. | 1. | $ | 42.20 | 1067 | Sales Order | CL-105601 | 10000 | 10000 EA | 512144 |
| A028581 02 | 2100 CASEMENT SCREEN DOVE WHITE: 21.6666666666679 | 7/23/2020 | Purchase | PR009858 | 80.979 | 80.979 | $ | 17.20 | 1656 | Sales Order | CL-105608 | 50000 | 340000 UI | 516296 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 14.562500 x 17.375000 | 7/22/2020 | Purchase | PR009847 | 1. | 1. | $ | 11.69 | 1067 | Sales Order | CL-105609 | 10000 | 1740000 EA | 515630 |
| NSIGU | 7/8" Dbl IG CS36 with Argon 14.562500 x 17.375000 | 7/22/2020 | Purchase | PR009847 | 1. | 1. | $ | 11.69 | 1067 | Sales Order | CL-105609 | 10000 | 1130000 EA | 515629 |
| A028568 02 | PD SCRN CUSTOM SIZE DW- OVER 84 RIGHT HAND: 34x90. | 7/21/2020 | Purchase | PR009818 | 1. | 1. | $ | 60.72 | 1656 | Sales Order | CL-105614 | 10000 | 1600000 EA | 514636 |

| Item | Description | Date | Type | PR | Qty | Qty | | Amount | 1656 | Order | CL | Num1 | Num2 | UOM | Num3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A028569 02 | PD SCRN CUSTOM SIZE DW- OVER 84 LEFT HAND: 34x90.3 | 7/21/2020 | Purchase | PR009819 | 1. | 1. | $ | 60.72 | 1656 | Sales Order | CL-105616 | 10000 | 1210000 | EA | 514637 |
| A028569 02 | PD SCRN CUSTOM SIZE DW- OVER 84 LEFT HAND: 34x90.3 | 7/21/2020 | Purchase | PR009820 | 16. | 16. | $ | 971.46 | 1656 | Sales Order | CL-105617 | 20000 | 1210000 | EA | 514639 |
| A028568 02 | PD SCRN CUSTOM SIZE DW- OVER 84 RIGHT HAND: 34x90. | 7/21/2020 | Purchase | PR009820 | 16. | 16. | $ | 971.46 | 1656 | Sales Order | CL-105617 | 10000 | 1600000 | EA | 514638 |
| A028567 05 | PD SCRN CUSTOM SIZE DB- UNI HNDNG UP TO 84: 50x78. | 7/23/2020 | Purchase | PR009865 | 1. | 1. | $ | 62.66 | 1656 | Sales Order | CL-105623 | 10000 | 1970000 | EA | 516304 |
| A028569 02 | PD SCRN CUSTOM SIZE DW- OVER 84 LEFT HAND: 34.5625 | 7/23/2020 | Purchase | PR009856 | 1. | 1. | $ | 59.74 | 1656 | Sales Order | CL-105631 | 10000 | 1210000 | EA | 516295 |
| A028567 02 | PD SCRN CUSTOM SIZE DW- UNI HNDNG UP TO 84: 38.062 | 7/23/2020 | Purchase | PR009860 | 1. | 1. | $ | 58.29 | 1656 | Sales Order | CL-105632 | 120000 | 1890000 | EA | 516299 |
| A028580 02 | 2100 CASEMENT SCREEN DOVE WHITE: 23 x 42.8125 | 7/23/2020 | Purchase | PR009859 | 65.812 | 65.812 | $ | 13.77 | 1656 | Sales Order | CL-105632 | 230000 | 340000 | UI | 516298 |
| A028580 02 | 2100 AWNING FULL SCREEN: 34.8125 x 33.875 | 7/23/2020 | Purchase | PR009859 | 68.687 | 68.687 | $ | 13.77 | 1656 | Sales Order | CL-105632 | 140000 | 830000 | UI | 516297 |
| A028581 02 | 2100 CASEMENT SCREEN DOVE WHITE: 19.5 x 69.3125 | 7/23/2020 | Purchase | PR009866 | 88.812 | 88.812 | $ | 19.20 | 1656 | Sales Order | CL-105633 | 50000 | 340000 | UI | 516307 |
| A028581 99 | 2100 CASEMENT SCREEN: 20.5 x 58.8125 | 7/23/2020 | Purchase | PR009866 | 158.624 | 158.624 | $ | 33.85 | 1656 | Sales Order | CL-105633 | 30000 | 350000 | UI | 516306 |
| A028581 02 | 2100 CASEMENT SCREEN DOVE WHITE: 20.5 x 58.8125 | 7/23/2020 | Purchase | PR009866 | 79.312 | 79.312 | $ | 16.18 | 1656 | Sales Order | CL-105633 | 20000 | 350000 | UI | 516305 |
| A028569 02 | PD SCRN CUSTOM SIZE DW- OVER 84 LEFT HAND: 33.9375 | 7/23/2020 | Purchase | PR009862 | 1. | 1. | $ | 58.77 | 1656 | Sales Order | CL-105639 | 10000 | 1210000 | EA | 516300 |
| A028581 02 | 2100 CASEMENT SCREEN DOVE WHITE: 14.125 x 18.4375 | 7/23/2020 | Purchase | PR009864 | 32.562 | 32.562 | $ | 7.13 | 1656 | Sales Order | CL-105642 | 30000 | 350000 | UI | 516303 |
| | | | | | | | $ | 35,286.26 | | | | | | | |

Debtor name    **Comfort Line LTD.**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF OHIO

Case number (if known)    **20-31883**

☐ Check if this is an amended filing

Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

   ■ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

   ☐ Yes. Fill in all of the information below.

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **Comfort Line LTD.** |
| United States Bankruptcy Court for the: | NORTHERN DISTRICT OF OHIO |
| Case number (if known) | **20-31883** |

☐ Check if this is an
amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).
   ☐ No. Go to Part 2.
   ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors
   with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | | Total claim | Priority amount |
|---|---|---|---|---|
| 2.1 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | **Unknown** | **Unknown** |
| | **Internal Revenue Service**<br>**PO Box  7346**<br>**Philadelphia, PA 19114** | ☐ Contingent<br>■ Unliquidated<br>■ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Notice Only** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |
| 2.2 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | **Unknown** | **Unknown** |
| | **Ohio Bureau of Workers'**<br>**Compensatio**<br>**Attn:  Law Section Bankruptcy**<br>**Unit**<br>**PO Box 15567**<br>**Columbus, OH 43215** | ☐ Contingent<br>■ Unliquidated<br>■ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Notice Only** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

20-31883-jpg    Doc 15    FILED 08/06/20    ENTERED 08/06/20 13:07:02    Page 24 of 46

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **Unknown** |

**Ohio Department of Taxation**
**Collection Enforcement Section**
**Attn: Bankruptcy Staff**
**150 E. Gay St., 21st Floor**
**Columbus, OH 43215**

*Check all that apply.*
☐ Contingent
■ Unliquidated
■ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice Only**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.4 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **Unknown** |

**Ohio Dept. of Family & Job**
**Services**
**c/o Attorney General**
**Attn: Bankruptcy Staff**
**150 E. Gay St., 21st Floor**
**Columbus, OH 43215**

*Check all that apply.*
☐ Contingent
■ Unliquidated
■ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice Only**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

**3.**   **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

**Amount of claim**

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |

**Beaverton School District**
**12500 SW 175th Ave.**
**Beaverton, OR 97006**

☐ Contingent
■ Unliquidated
■ Disputed

**Date(s) debt was incurred  8-2017**
**Last 4 digits of account number _**

Basis for the claim:  **Breach of Warranty Claim**

Is the claim subject to offset?  ■ No  ☐ Yes

---

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |

**Broder Properties Apartments**
**120 Rindge Avenue**
**Cambridge, MA 02140**

☐ Contingent
■ Unliquidated
■ Disputed

**Date(s) debt was incurred _**
**Last 4 digits of account number _**

Basis for the claim:  **Breach of Warranty Claim**

Is the claim subject to offset?  ■ No  ☐ Yes

---

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$2,679.69** |

**Cintas Corporation**
**P O Box 630910**
**Cincinnati, OH 45263**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred _**
**Last 4 digits of account number _**

Basis for the claim:  **Services Provided to Debtor**

Is the claim subject to offset?  ■ No  ☐ Yes

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,878.61** |
|---|---|---|---|

**Cintas Corporation**
**First Aid and Safety**
**P O Box 630910**
**Cincinnati, OH 45263**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __Services provided to Debtor__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$3,359.61** |
|---|---|---|---|

**Clean Care Inc.**
**511 Phillips Ave**
**Toledo, OH 43612**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __Services Provided to Debtor__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$455,644.52** |
|---|---|---|---|

**Fox Investments of Ohio, LLC**
**5800 Monroe Street**
**Building F.**
**Sylvania, OH 43560**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __Direct payment of certain prepetition obligations of__
__Debtor.__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$106.89** |
|---|---|---|---|

**Francotyp-Postalia, Inc**
**P.O. Box 157**
**Bedford Park, IL 60499**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __Services provided to Debtor__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**Kent Place Associates, LLC**
**3465 South Gaylord Court**
**Englewood, CO 80113**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred __2014 and 2015__

Basis for the claim: __Breach of Warranty Claim__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$3,303.50** |
|---|---|---|---|

**Leaf**
**PO Box 742647**
**Cincinnati, OH 45274**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __Lease of copy machines__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$262,500.00** |
|---|---|---|---|

**Mardic Realty**
**5800 Monroe Street**
**Building F**
**Sylvania, OH 43560**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __Unpaid rent for Facility__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$121,599.54** |
|---|---|---|---|

**Marrik Dish Company LLC**
**Suite Solutions Technologies**
**4102 Monroe Street**
**P.O Box 2891**
**Toledo, OH 43606**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: __Consulting-Accounting__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$5,165.86** |
|---|---|---|---|

**North American Extusion and Assembl**
**200 East Park Drive**
**Albion, IN 46701**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: __Services__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**Small Business Administration**
**District Counsel**
**1350 Euclid Avenue**
**Suite 211**
**Cleveland, OH 44115**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: __PPP Loan. Believe Loan will be forgiven pursuant to CARES act. Debtor will make timely application for loan forgiveness.__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$487.24** |
|---|---|---|---|

**T-Mobile**
**PO Box 742596**
**Cincinnati, OH 45274**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: __Mobile Phone Service__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$6,089.43** |
|---|---|---|---|

**US Bank**
**PO Box 790448**
**Saint Louis, MO 63179**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: __Lease Financing for copy machines and other equipment.__
__UCC-1 filed at OH00209854757__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.16 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$589.90** |
|---|---|---|---|

**Waterlogic**
**PO Box 677867**
**Dallas, TX 75267**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: __Services.__
__Watercoolers returned June of 2020.__

Is the claim subject to offset? ■ No ☐ Yes

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $683,780.64 |
|------|--------------------------------------------------|--------------------------------------------------------------------|-------------|

**Western Partitions Inc.**
**8300 SW Hunziker Road**
**Tigard, OR 97223**

☐ Contingent
■ Unliquidated
■ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

Basis for the claim:  **Litigation commenced in United States District Court, Portland, Oregon, Case No. 3:20-cv-00423.**

Is the claim subject to offset? ☐ No ■ Yes

---

## Part 3:   List Others to Be Notified About Unsecured Claims

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

   If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|------|---------------------------|---------------------------------------------------------------------------|-----------------------------------------|
| 4.1 | **Andrew G. Guess**<br>**MILLER NASH GRAHAM & DUNN LLP**<br>**3400 U.S. Bancorp Tower**<br>**111 S.W. Fifth Avenue**<br>**Portland, OR 97204** | Line **3.17**<br><br>☐ Not listed. Explain ____ | _ |
| 4.2 | **Attorney General of the**<br>**United States**<br>**Main Justice Building**<br>**10th & Constitution Avenue, N.W.**<br>**Washington, DC 20530** | Line **3.13**<br><br>☐ Not listed. Explain ____ | _ |
| 4.3 | **Attorney General of the US**<br>**U.S. Department of Justice Tax Div.**<br>**Civil Trial Section, Northern Reg.**<br>**P.O. Box 55, Ben Franklin Station**<br>**Washington, DC 20044** | Line **2.1**<br><br>☐ Not listed. Explain ____ | _ |
| 4.4 | **Beaverton School District**<br>**Central Administration Center**<br>**16550 SW Merlo Rd.**<br>**Beaverton, OR 97003** | Line **3.17**<br><br>☐ Not listed. Explain ____ | _ |
| 4.5 | **Christopher M. Walters**<br>**Ball Janik**<br>**101 SW Main Street, Suite 1100**<br>**Portland, OR 97204** | Line **3.17**<br><br>☐ Not listed. Explain ____ | _ |
| 4.6 | **Frankenmuth Insurance**<br>**Attn: Kimberly Creed**<br>**1 Mutual Avenue**<br>**Frankenmuth, MI 48787** | Line **3.17**<br><br>☐ Not listed. Explain ____ | _ |
| 4.7 | **Hoffman Construction Co.**<br>**805 SW Broadway**<br>**Suite 2100**<br>**Portland, OR 97205** | Line **3.17**<br><br>☐ Not listed. Explain ____ | _ |
| 4.8 | **Internal Revenue Service**<br>**Insolvency Group 6**<br>**1240 East Ninth Street, Room 493**<br>**Cleveland, OH 44199** | Line **2.1**<br><br>☐ Not listed. Explain ____ | _ |

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.9 | Jacob A. Zahniser<br>MILLER NASH GRAHAM & DUNN LLP<br>3400 U.S. Bancorp Tower<br>111 S.W. Fifth Avenue<br>Portland, OR 97204 | Line __3.17__<br><br>☐ Not listed. Explain ____ | _ |
| 4.10 | Office of the United States Atty<br>Suite 308, Four Seagate<br>Third Floor<br>Toledo, OH 43604 | Line __3.13__<br><br>☐ Not listed. Explain ____ | _ |
| 4.11 | Ohio Department of Job & Family<br>Office of Legal Services<br>30 East Broad St., 31st Floor<br>Columbus, OH 43218 | Line __2.4__<br><br>☐ Not listed. Explain ____ | _ |
| 4.12 | Ohio Department of Taxation<br>PO Box 182197<br>Columbus, OH 43218 | Line __2.3__<br><br>☐ Not listed. Explain ____ | _ |
| 4.13 | Ohio Department of Taxation<br>PO Box 2678<br>Columbus, OH 43216 | Line __2.3__<br><br>☐ Not listed. Explain ____ | _ |
| 4.14 | Ohio Department of Taxation<br>Attn: Bankruptcy Division<br>P.O. Box 530<br>Columbus, OH 43216-0530 | Line __2.3__<br><br>☐ Not listed. Explain ____ | _ |
| 4.15 | Ohio Dept. of Taxation<br>Attn: Bankruptcy Division<br>PO Box 530<br>Columbus, OH 43216 | Line __2.4__<br><br>☐ Not listed. Explain ____ | _ |
| 4.16 | South Cooper Mountain Highschool<br>12500 175th Ave.<br>Beaverton, OR 97007 | Line __3.17__<br><br>☐ Not listed. Explain ____ | _ |
| 4.17 | US Bank<br>1310 Madrid Street<br>Suite 101<br>Holliday, MO 65258 | Line __3.15__<br><br>☐ Not listed. Explain ____ | _ |
| 4.18 | Western Partitions Inc.<br>26055 SW Canyon Creek Road<br>Wilsonville, OR 97070 | Line __3.17__<br><br>☐ Not listed. Explain ____ | _ |

**Part 4:**    **Total Amounts of the Priority and Nonpriority Unsecured Claims**

5. **Add the amounts of priority and nonpriority unsecured claims.**

| | | | Total of claim amounts |
|---|---|---|---|
| 5a. Total claims from Part 1 | | 5a. $ | 0.00 |
| 5b. Total claims from Part 2 | | 5b. + $ | 1,547,185.43 |
| 5c. Total of Parts 1 and 2<br>    Lines 5a + 5b = 5c. | | 5c. $ | 1,547,185.43 |

Debtor name **Comfort Line LTD.**

United States Bankruptcy Court for the: NORTHERN DISTRICT OF OHIO

Case number (if known) **20-31883**

☐ Check if this is an
amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
   ☑ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal*    *Property*
   (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1. State what the contract or lease is for and the nature of the debtor's interest **Mat Service 48 Month Lease; commenced 3-18-18.** | |
| State the term remaining **20 months** | |
| List the contract number of any government contract | **Cintas 28140 Cedar Park Dr. Perrysburg, OH 43551** |
| 2.2. State what the contract or lease is for and the nature of the debtor's interest **Janitorial Services Commenced May 31, 2017; month to month contract;** | |
| State the term remaining **month-to-month** | |
| List the contract number of any government contract | **Clean Care Inc. 511 Phillips Avenue Toledo, OH 43612** |
| 2.3. State what the contract or lease is for and the nature of the debtor's interest **Lawn Care Service Contract Commenced 3-31-2020; for the 2020 season** | |
| State the term remaining **2020 Season** | |
| List the contract number of any government contract | **Driscol Enterprises, LLC 2316 W. Alexis Road Toledo, OH 43613** |
| 2.4. State what the contract or lease is for and the nature of the debtor's interest **Mailing Service Month to Month Lease** | |
| State the term remaining **Month to Month** | |
| List the contract number of any government contract | **FP Mailing Solutions 140 N. Mitchell Road Suite 200 Addison, IL 60101** |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of premises at 5500 Enterprise Blvd, Toledo, Ohio.** | |
|---|---|---|---|
| | State the term remaining | **month to month** | **Mardic Realty 5800 Monroe Street Building F Sylvania, OH 43560** |
| | List the contract number of any government contract | | |

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | **Copy Machines. 63 Month Lease; commenced 3-2-17. Financed by U.S. Bank.** | |
|---|---|---|---|
| | State the term remaining | **24 months** | **MT Business Technology 1205 Corporate Drive Holland, OH 43528** |
| | List the contract number of any government contract | | |

| 2.7. | State what the contract or lease is for and the nature of the debtor's interest | **Phone Services. Commenced 4-30-2020; 3 year lease** | |
|---|---|---|---|
| | State the term remaining | **33 months** | **NexVortex 510 Spring St #250 Herndon, VA 20170** |
| | List the contract number of any government contract | | |

| 2.8. | State what the contract or lease is for and the nature of the debtor's interest | **Copier/Printers 60 months; commenced 6-11-14** | |
|---|---|---|---|
| | State the term remaining | **0** | **OBM Suite 105 Cleveland, OH 44114** |
| | List the contract number of any government contract | | |

| 2.9. | State what the contract or lease is for and the nature of the debtor's interest | **Water Serivce 3 year lease; commenced 3-13-2020** | |
|---|---|---|---|
| | State the term remaining | **31 months** | **Office H2O 9822 Windisch Road West Chester, OH 45069** |
| | List the contract number of any government contract | | |

| 2.10. | State what the contract or lease is for and the nature of the debtor's interest | **Internet Lease commenced 2-20-2020; three year lease** | |
|---|---|---|---|
| | State the term remaining | **31 months** | **Telesystem 1 Braxton Way, Suite 150 Glen Mills, PA 19342** |
| | List the contract number of any | | |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

First Name          Middle Name          Last Name

**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| 2.11. | State what the contract or lease is for and the nature of the debtor's interest | **Water Machine Wellsys 7000 Commenced 1-24-2019; 24 months** | |
| | State the term remaining | **7 months** | |
| | List the contract number of any government contract | | **Water Logic 77 McCullough Drive New Castle, DE 19720** |

Debtor name          **Comfort Line LTD.**

United States Bankruptcy Court for the:          NORTHERN DISTRICT OF OHIO

Case number (if known)          **20-31883**

☐ Check if this is an
  amended filing

## Official Form 206H
## Schedule H: Your Codebtors                                              12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the
Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of
creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule
on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

|  | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
|  | Name | Mailing Address | Name | Check all schedules that apply: |
| 2.1 | **Comfort Line, Inc.** | **5500 Enterprise Blvd. Toledo, OH 43612** | **Western Partitions Inc.** | ☐ D _____ <br> ■ E/F _**3.17**_ <br> ☐ G _____ |

Debtor name **Comfort Line LTD.**

United States Bankruptcy Court for the: NORTHERN DISTRICT OF OHIO

Case number (if known) **20-31883**

☐ Check if this is an amended filing

# Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy 04/19

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

### Part 1: Income

1. **Gross revenue from business**

   ☐ None.

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
   |---|---|---|
   | **From the beginning of the fiscal year to filing date:**<br>From **1/01/2020** to **Filing Date** | ■ Operating a business<br>☐ Other | **$931,035.69** |
   | **For prior year:**<br>From **1/01/2019** to **12/31/2019** | ■ Operating a business<br>☐ Other | **$3,563,445.00** |
   | **For year before that:**<br>From **1/01/2018** to **12/31/2018** | ■ Operating a business<br>☐ Other | **$3,461,180.00** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

   | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
   |---|---|---|

### Part 2: List Certain Transfers Made Before Filing for Bankruptcy

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

   | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
   |---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1. **Various** | **Fox Investments direclty made payments to attached list of parties on obligations of Debtor.** | **$455,644.52** | ☐ Secured debt<br>■ Unsecured loan repayments<br>■ Suppliers or vendors<br>■ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ■ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None.

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ■ None.

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:    Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

   ☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. **Western Partitions Inc. v. Comfort Line, Inc., et al.**<br>**3:20-cv-00423** | **Breach of Contract and Warranty** | **United States District District of Portland Oregon 1000 S.W. Third Ave. Portland, OR 97204** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2. **Frakenmuth Mutual Insurance Company v. Comfort Line LTD, et al**<br>**3:20-cv-01627** | **Declaratory Relief regarding insurance claim.** | **United States District Court, ND Ohio 1716 Spielbusch Avenue Toledo, OH 43604** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a

receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

| Part 4: | Certain Gifts and Charitable Contributions |

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

   ■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

| Part 5: | Certain Losses |

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

    ■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

| Part 6: | Certain Payments or Transfers |

11. **Payments related to bankruptcy**
    List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

    ☐ None.

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Diller & Rice LLC 124 E. Main St. Van Wert, OH 45891** | | **6-25-2020** | **$10,000.00** |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
    List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
    Do not include transfers already listed on this statement.

    ■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
    List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

| Part 7: | Previous Locations |
|---|---|

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

| Part 8: | Health Care Bankruptcies |
|---|---|

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

| Part 9: | Personally Identifiable Information |
|---|---|

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
■ Yes. State the nature of the information collected and retained.

    **Credit Reports; Credit Card Information.**

    Does the debtor have a privacy policy about that information?
    ☐ No
    ■ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None.

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

**Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Cardlinal Glass** | **5500 Enterprise Blvd.**<br>**Toledo, OH 43612** | **Vendor Glass Racks.**<br>**Used to ship glass to Debtor** | **Unknown** |

**Part 12:    Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No.

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

---

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☑ None

| Business name address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. Dates business existed |
|---|---|---|

26. **Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26a.1.    **David Hammack** **William Vaughan Company** **145 Chesterfield Lane** **Maumee, OH 43537** | **Up until 2020** |
| 26a.2.    **Richard LaValley** **5800 Monroe Street** **Building F.** **Sylvania, OH 43560** | **2020** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☑ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.    **Richard LaValley** **5800 Monroe Street** **Building F** **Sylvania, OH 43560** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☑ None

| Name and address |
|---|

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No

☐ Yes. Give the details about the two most recent inventories.

20-31883-jpg    Doc 15    FILED 08/06/20    ENTERED 08/06/20 13:07:02    Page 39 of 46

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Comfort Line, Inc.** | **5500 Enterprise Blvd Toledo, OH 43612** | **Managing Member** | **99** |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☑ No
☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
    Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☑ No
☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☐ No
☑ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|
| **Comfort Line Limited 401(k) Plan Administrator: Comfort Line Limited** | **EIN:** |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Part 14: | Signature and Declaration |
|---|---|

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **August  6, 2020**

**/s/ Richard G. LaValley, Jr.**                                    **Richard G. LaValley, Jr.**
Signature of individual signing on behalf of the debtor          Printed name

Position or relationship to debtor    **Member representative**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
■ Yes

# FOX Loan

**Total  $ 455,644.52**

| Date | Vendors Paid | Total |
|---|---|---|
| 6/29/2020 | 1704-Reschcor | $ 10,754.92 |
| 6/29/2020 | 1230-LCS Precision | $ 14,328.33 |
| 7/13/2020 | 1065-Caldwell Mfg | $ 4,014.03 |
| 7/13/2020 | 1445-Fifth Third Bank | $ 2,673.03 |
| 7/13/2020 | 1584-C&M Transport | $ 3,635.00 |
| 7/13/2020 | 1656-Quanex | $ 3,629.58 |
| 7/13/2020 | 1067-Cardinal | $ 38,750.59 |
| 7/13/2020 | 1088-Composites One | $ 3,342.29 |
| 7/13/2020 | 1147-Fed Ex | $ 3,401.86 |
| 7/13/2020 | 1148-Fed Ex East | $ 1,032.63 |
| 7/13/2020 | 1149-Worldwide | $ 2,790.30 |
| 7/13/2020 | 1349-Schibely Chemical | $ 2,500.06 |
| 7/13/2020 | 1361-Sherwin Williams | $ 7,668.69 |
| 7/13/2020 | 1412-Truth Hardware | $ 5,451.55 |
| 7/24/2020 | 1016-Screen CO | $ 2,225.19 |
| 7/24/2020 | 1019-Amesbury Truth | $ 11,572.55 |
| 7/24/2020 | 1020-Amesbury Truth | $ 2,844.48 |
| 7/24/2020 | 1022-Amesbury Truth | $ 832.38 |
| 7/24/2020 | 1034-Ashland Hardware | $ 4,468.88 |
| 7/24/2020 | 1059-Amesbury Turth | $ 4,054.60 |
| 7/24/2020 | 1065-Caldwell Mfg | $ 2,641.83 |
| 7/24/2020 | 1067-Cardinal | $ 42,890.48 |
| 7/24/2020 | 1085-Columbia Gas | $ 231.17 |
| 7/24/2020 | 1088-Composites One | $ 61,352.19 |
| 7/24/2020 | 1133-Toledo Edison | $ 7,194.80 |
| 7/24/2020 | 1147-Fed Ex | $ 1,406.72 |
| 7/24/2020 | 1149-Worldwide | $ 3,446.79 |
| 7/24/2020 | 1180- Great Lakes Fastner | $ 2,577.00 |
| 7/24/2020 | 1208-Intech | $ 9,829.45 |
| 7/24/2020 | 1230-LCS Precision | $ 7,221.33 |
| | | $ 444,889.60 |
| | | $ 430,561.27 |
| | | $ 426,547.24 |
| | | $ 423,874.21 |
| | | $ 420,239.21 |
| | | $ 416,609.63 |
| | | $ 377,859.04 |
| | | $ 374,516.75 |
| | | $ 371,114.89 |
| | | $ 370,082.26 |
| | | $ 367,291.96 |
| | | $ 364,791.90 |
| | | $ 357,123.21 |
| | | $ 351,671.66 |
| | | $ 349,446.47 |
| | | $ 337,873.92 |
| | | $ 335,029.44 |
| | | $ 334,197.06 |
| | | $ 329,728.18 |
| | | $ 325,673.58 |
| | | $ 323,031.75 |
| | | $ 280,141.27 |
| | | $ 279,910.10 |
| | | $ 218,557.91 |
| | | $ 211,363.11 |
| | | $ 209,956.39 |
| | | $ 206,509.60 |
| | | $ 203,932.51 |
| | | $ 194,103.06 |
| | | $ 186,881.73 |

| Date | Item | Amount | Balance |
|---|---|---|---|
| 7/24/2020 | 1236-LaValley | $ 8,673.50 | $ 178,208.23 |
| 7/24/2020 | 1260-Medical Mutual | $ 24,827.11 | $ 153,381.12 |
| 7/24/2020 | 1319-Propak | $ 1,202.45 | $ 152,178.67 |
| 7/24/2020 | .1314-Ranker Lawn | $ 7,479.26 | $ 144,699.41 |
| 7/24/2020 | 1359-Shamrock Mold | $ 4,309.20 | $ 140,390.21 |
| 7/24/2020 | 1361-Sherwin Williams | $ 23,776.59 | $ 116,613.62 |
| 7/24/2020 | 1387-Tafcor | $ 6,860.40 | $ 109,753.22 |
| 7/24/2020 | 1412-Truth Hardware | $ 11,381.19 | $ 98,372.03 |
| 7/24/2020 | 1445-Fifth Third Bank | $ 9,609.72 | $ 88,762.31 |
| 7/24/2020 | 1452-Welch Packaging | $ 3,541.00 | $ 85,221.31 |
| 7/24/2020 | 1642-WinDoor Quote | $ 3,000.00 | $ 82,221.31 |
| 7/24/2020 | 1656-Quanex | $ 10,252.10 | $ 71,969.21 |
| 7/24/2020 | 1704-Reschcor | $ 25,605.73 | $ 46,363.48 |
| 7/24/2020 | 2038-Shumaker, Loop | $ 46,363.48 | $ - |

# United States Bankruptcy Court
## Northern District of Ohio

In re    **Comfort Line LTD.**

Debtor(s)

Case No.   **20-31883**

Chapter   **11**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.   Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | 10,000.00 |
| Prior to the filing of this statement I have received | $ | 10,000.00 |
| Balance Due | $ | 0.00 |

2.   The source of the compensation paid to me was:

    ■ Debtor     ☐ Other (specify):

3.   The source of compensation to be paid to me is:

    ■ Debtor     ☐ Other (specify):

4.   ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.   In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a.   Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.   Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.   Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d.   [Other provisions as needed]

6.   By agreement with the debtor(s), the above-disclosed fee does not include the following service:

---

### CERTIFICATION

    I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

**August  6, 2020**

*Date*

**/s/ Eric R. Neuman**
**Eric R. Neuman 0069794**
*Signature of Attorney*
**Diller and Rice, LLC**
**1107 Adams St.**
**Toledo, OH 43624**
**419-244-8500  Fax: 419-244-8538**
**Eric@drlawllc.com**
*Name of law firm*

---

# United States Bankruptcy Court
## Northern District of Ohio

In re    **Comfort Line LTD.**

Debtor(s)

Case No.    **20-31883**

Chapter    **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Comfort Lines, Inc**<br>**5500 Enteprise Blvd.**<br>**Toledo, OH 43612** | | **9900** | **Membership** |
| **Richard G. LaValley Trust No. 99031**<br>**5800 Monroe St.**<br>**Building F**<br>**Sylvania, OH 43560** | | **100** | **Membership** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **Member representative** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date    **August  6, 2020**

Signature    **/s/ Richard G. LaValley, Jr.**

**Richard G. LaValley, Jr.**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## Northern District of Ohio

In re    **Comfort Line LTD.**      Case No.    **20-31883**

Debtor(s)      Chapter    **11**

# VERIFICATION OF CREDITOR MATRIX

I, the Member representative of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    **August  6, 2020**      **/s/ Richard G. LaValley, Jr.**

**Richard G. LaValley, Jr./Member representative**
Signer/Title

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy